FELL & SPALDING
By: Stephen R. Bolden, Esquire
I.D. No.: 11951
100 South Broad Street, Suite 2230
Philadelphia, PA 19110
(215) 563-6161

Attorneys For Plaintiff

JOHN F. INNELLI, LLC
John F. Innelli E
1818 Market St.
Suite 3740
Philadelphia, PA 19103
(267) 238-9884

## IN THE UNITED STATES DISTRICT COURT FOR THE
## EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| Lance Yarus, D.O. | : |
| 1233 Locust Street | : |
| Philadelphia, PA 19107 | : |
| | : |
| Plaintiff, | : |
| | : |
| | : Civil Action No.: 2:14-CV-01656- CDJ |
| vs. | : |
| | : |
| Walgreen Company | : |
| 200 Wilmot Road | : |
| Deerfield, IL 60015 | : JURY TRIAL DEMANDED |
| & | : |
| Walgreen Eastern Co., Inc | : |
| 200 Wilmot Road | : |
| Deerfield, IL 60015 | : |
| | : |
| Defendants. | : |
| | : |

## PLAINTIFF'S ANSWER TO DEFENDANTS' INTERROGATORIES ADDRESSED TO PLAINTIFF

### INTERROGATORIES

1.    State your full name and any other name by which you are or have
been known, date and place of birth, marital status, home address, and
social security number.

**Answer:**
Full Name: Lance Owens Yarus
Date and Place of Birth: March 7, 1955, Philadelphia, PA
Home address: 700 Laurel Springs Road, Reinholds, PA 17569
Social security number: 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
Marital status: Married

2.   State the name and address of your current business/medical practice
and/ or employer, and the name and address of any business/ medical
practice and/ or employer from whom you have derived any form of
income for the past ten (10) years.

**Answer:**
Cypress Orthopedics
1233 Locust Street Address
Philadelphia, PA 19107

*Previous address:*
501-07 S. 12th Street
Philadelphia, PA 19106

Regional Orthopedics
410 Cumberland Street,
Lebanon, PA 17042

Tall Oaks
3900 Hamilton Street
Suite 206
Allentown, PA 18103

Dogwood Orthopedics
975 Berkshire Boulevard
Suite 102
Wyomissing, PA 19160

3.   State the name, address, telephone number, and date of birth of the
patient to whom the allegedly defamatory remark about Dr. Yarus was
made on or about May 1, 2009.

**Answer:**
Carolyn Bailey
1436 S. 20th Street
Philadelphia, PA 19148

4. Other than the person identified in your answer to Interrogatory No.
3, state the name, address, and telephone number of persons who were
present in or about the area of the pharmacy at the time the allegedly
defamatory remark was made on May 1, 2009.

**Answer:**
It is believed that there may have been other customers and/or employees of the pharmacy in the
vicinity where the remark was made who may have overheard it. Plaintiff will supplement this
answer if it obtains information that is responsive to this interrogatory.

5. Of the persons identified in your answer to Interrogatory No. 4, identify all who were
patients of Dr. Yarus between January 1, 2006 and May 1, 2009 inclusive.

**Answer:**
See Plaintiff's answer to interrogatory number 4 above.

6. Of the patients identified in your answer to Interrogatory No. 5, identify those patients
who have not treated after May 1, 2009, and the last date on which they treated with Dr.
Yarus or at his office(s).

**Answer:**

Carolyn Bailey is no longer a patient of Dr. Yarus and last saw him on 11/2/09. For further
response, see plaintiff's answer to interrogatory number 4 above.

7. State the name, address, telephone number, and date of birth of the patient to whom the
allegedly defamatory remark was made about Dr. Yarus on or about July 23, 2010.

**Answer:** The defamatory statement in question was made to two patients who came to the
pharmacy together on that date. They are:

Fred Bartley
411 East Gibbsboro Road
Apartment 810
Lindenwold, NJ 08021
Ph: 267-315-0664

Bartley ceased to be a patient of Dr. Yarus with a visit on 2/17/11

Jason Robinson
17 East Jefferson
Paulsboro, NJ 08066
Ph: 856-495-3496

Robinson ceased to be a patient of Dr. Yarus with a visit on 2/17/11

We are attaching as **Exhibit 1** to these answers, the handwritten note concerning this event.

The defamatory statement may also have been overheard by other customers, or store employees. If plaintiff obtains other information which is responsive to this interrogatory, it will be supplemented.

8. Other than the person identified in your answer to Interrogatory No. 7, state the name, address, and telephone number of persons who were present in or about the area of the pharmacy at the time the allegedly defamatory remark was made on July 23, 2010.

**Answer:** See response to interrogatory number 7 above.

9. Of the persons identified in your answer to Interrogatory No. 8, identify all who were patients of Dr. Yarus between January 1, 2006 and July 23, 2010 inclusive.

**Answer:** See response to interrogatory number 7 above.

10. Of the patients identified in your answer to Interrogatory No. 9, identify those who have not treated after July 23, 2010, and the last date on which they treated with Dr. Yarus or at his office(s).

**Answer:** See response to interrogatory number 7 above.

11. Other than Jeffrey Grosso, state the name, address, and telephone number of all persons who were present in or about the area of the pharmacy at the time the allegedly defamatory remarks were made about Dr. Yarus on June 13, 2013.

**Answer:**
Jeffrey Grosso, in his handwritten statement, a copy of which has been given to counsel for defendants in plaintiff's self executing discovery Answers, stated as follows: "I told her (Karin) if she keeps talking loud in front of all the other customers, that is slander". Plaintiff will supplement this answer with any additional information it obtains which is responsive to the interrogatory.

12. Other than Karen Gondos, state the name, address, and telephone number of all persons who were present in or about the area of the pharmacy at the time the allegedly defamatory remarks were made on December 19, 2013.

**Answer:**

There may have been other patients of Plaintiff and/or employees in the pharmacy or other persons who overheard the defamatory statement in question. If Plaintiff obtains information responsive to this interrogatory, this answer will be supplemented.

13. Other than Damian Zajaz, state the name, address, and telephone number of all persons who were present inor about the area of the pharmacy at the time the allegedly defamatoryremarks were made on March 22, 2013 and March 23, 2013.

**Answer:**

There may have been other patients of Plaintiff and/or employees in the pharmacy or other persons who overheard the defamatory statement in question. If Plaintiff obtains information responsive to this interrogatory, this answer will be supplemented.

14. Of the persons identified in your answers to Interrogatories No. 11, 12, and 13, identify those who treated with Dr. Yarus or at his office(s) at any time, and the date on which each last treated with Dr. Yarus or at his office(s).

**Answer:**

Last date of treatments:
Jeffrey Grosso: August 14, 2014
Karen Gondos: September 12, 2014
Damian Zajaz: October 3, 2014

15. Identify each and every physical injury, psychological condition, or mental illness you claim you sustained as a result of the events identified in the Complaint, the date of initial diagnosis and the date the injury, condition, or illness resolved.

**Answer:**

Plaintiff suffered a heart attack and underwent quintuple bypass surgery in April of 2014. Plaintiff's attorneys are investigating through a cardiologist the extent to which the defamatory environment which confronted plaintiff was a factor in contributing to that heart attack and bypass surgery.

Plaintiff has been evaluated by Psychologist Paul Dikun, CAC, Ed.D, Ph.D for the purpose of determining the extent to which the defamatory environment has contributed to his emotional and psychological condition. A copy of his report is being submitted with plaintiff's response to defendants' request for production of documents.

Plaintiff will supplement his answer to this interrogatory upon receipt of reports from the cardiologist.

16.   State the name, address, and telephone number of any person and/
or identify any document(s) supporting your allegation that Dr. Yarus
suffered a loss of reputation, humiliation, embarrassment, emotional
anguish, and distress.

**Answer:**
The loss of reputation, humiliation, embarrassment, emotional anguish and distress suffered by
Dr. Yarus because of the defamatory statements, which are the subject matter of the Amended
Complaint in this matter will be testified to by plaintiff, Dr. Yarus, his office staff, his wife and
other individuals who have witnessed his distress as a result of the defamation.

Lance Yarus, DO, in c/o his attorneys

Sheila Yarus, Plaintiff's wife in c/o his attorneys

Kelly Barrett, employee of Dr. Yarus, in c/o his attorneys

Tiffany Davis, employee of Dr. Yarus, in c/o his attorneys

Michelle Casdia, employee of Dr. Yarus, in c/o his attorneys

See also report of Psychologist Paul Dikun, CAC, Ed.D, Ph.D.


17.   State the name, address, and telephone number of any witness and/or identify any
document(s) supporting your allegation that defendants interfered with and/or caused the
loss of present and prospective contractual relationship(s) with your patient(s).

**Answer:**
Karen Gondos
3633 S. 11th Street
Philadelphia, PA 19148

Jeffrey Grosso
2432 S. Lambert
Philadelphia, PA 19145

Damian Zajaz
168 Regents Road
Collegeville, PA 19426

Carolyn Bailey
1436 S. 20th Street
Philadelphia, PA 19148

Fred Bartley
411 East Gibbsboro Road
Apartment 810
Lindenwold, NJ 08021
Ph: 267-315-0664

Jason Robinson
17 East Jefferson Street
Paulsboro, NJ 08066
Ph: 856-495-3496

18. Identify each physician, hospital, counselor, institution, and any other physical and
mental health care provider who examined and/or treated you for any of the injuries,
conditions, or illnesses identified in your answer to Interrogatory No. 16.

**Answer:** Plaintiff was seen in the emergency room at Ephrata Community Hospital and then
transported to Lancaster General Hospital where he underwent the bypass surgery referred to
above. Prior to his hospitalization, he had been a patient of Dr. Mark Graham, a cardiologist,
Andrew Chodos, MD, a cardiologist and Dr. Jeffrey Yocum and Dr. Stephen M. Lago, DO, an
internist.

Dr. Mark Graham, MD
Jefferson Medical Care
2301 S. Broad Street
Philadelphia, PA 19148

Dr. Jeffrey A. Yocum, DO
Yocum Associates, PC
940 Cumberland Street
Cumberland, PA 17042

Dr. Andrew Chodos, MD
Lebanon Cardiology Associates
775 Norman Drive
Lebanon, PA 17042
Dr. Stephen M. Lago, DO
S.M. Lago Internal Medicine Associates, P.C.
2747 Century Boulevard
Suite 100
Wyomissing, PA 19610

7

Stephen M. Lago, DO
S. M. Lago Internal Medicine Associates, P.C.
2747 Century Boulevard Suite 100
Wyomissing, PA 19610
Ph: 610-373-8430


Dr. Mark W. Burlingame, MD
Cardiothoracic Surgeons of Lancaster General Health
540 N. Duke Street
Suit 110
Lancaster, PA 17602
Ph: 717- 290-4995


19.  With respect to the injuries, conditions, or illnesses identified in your answer to
Interrogatory No. 16., itemize the following amount of damages: (1) money paid by you
or on your behalf for past medical care, including hospital/institutional expenses; (2)
money to be paid by you or on your behalf for future medical care, including
hospital/institutional expenses; (3) loss of past income; (4) loss of future income; and, (5)
impairment of future earning capacity.

**Answer:**

We are attaching as **Exhibit 2** the hospital bill from Lancaster General Hospital in the amount of
$96,511.95, which also includes payment information from plaintiff's health insurer Capital
Blue Cross.

We are attaching as **Exhibit 3** the bill from Plaintiff's surgeon, Mark W. Burlinghame, MD in
the sum of $9728.00

We are attaching as **Exhibit 4** the bill from Ephrata Community Hospital for emergency room
treatment dated April 17, 2014 in the sum of $5243. 53

We are attaching as **Exhibit 5** the bill from Ephrata Community Hospital dated June 19, 2014 for
cardiac rehabilitation services in the sum of $2,410.

Plaintiff's loss of past and future income and the impairment of his future earning capacity is
being investigated, and this answer will supplemented with that information when it becomes
available.


20.  State the name and address of each private health insurance company,
organization, government agency (including but not limited to Medicare,
Medicaid, etc.), or any other healthcare benefits provider to which you have
made or expect to make claim(s) for payment or reimbursement for medical

8

expenses and/or disability benefits, and from which you received payment or payment was made on your behalf for any of the injuries, conditions, or illnesses identified in your answer to Interrogatory No. 15.

**Answer:**
Capital Blue Cross is the health insurer for Plaintiff, Lance Yarus.

21. State whether any of the entities identified in your Answer to Interrogatory No. 20 have been notified of your claim against defendants and/or this lawsuit; and if so, whether any claim or lien, and the amount of same, has been asserted by any entity.

**Answer:** No.

22. State the name, address and telephone number of every individual you may call as a witness at the trial of this matter.

**Answer:**
Plaintiff has not yet determined the identity of each witness it will call at time of trial. This Answer will be supplemented in accordance with the Federal Rules of Civil Procedure.

23. State the name, home and/or business address, and qualifications of each person whom you expect to call as an expert witness at the time of trial in this matter.

**Answer:**
Plaintiff has not yet determined the identity of each expert witness it will call at time of trial. This Answer will be supplemented in accordance with the Federal Rules of Civil Procedure.

24. For all persons identified in answer to Interrogatory No. 23, set forth the subject matter and the substance of the opinion(s) to which the expert is expected to testify, and a summary of the grounds for each opinion.

**Answer:**
See Plaintiff's answer to interrogatory number 23 above.

25. Identify or attach a copy of each exhibit you intent to use during the trial of this matter.

**Answer:**
Plaintiff has not yet determined the identity of each exhibit it will call at time of trial. This Answer will be supplemented in accordance with the Federal Rules of Civil Procedure..

JOHN F. INNELLI, LLC

Date: _10/16/14_

By: _____
John F. Innelli, Esquire

FELL & SPALDING

Date: _10/16/14_

By: _____
Stephen R. Bolden, Esquire

10

## EXHIBIT 1

## EXHIBIT 2

LANCASTER GENERAL SERVICE AREA
555 N DUKE ST

LANCASTER, PA 17602-2250                    ACCOUNT NUMBER:         36715686
(717)544-5511                               DATE OF DETAIL BILL: 07/23/2014

| PATIENT NAME | SEX | AGE | ADMIT DT | DISCH DT | DAYS | DT OF BIRTH |
|---|---|---|---|---|---|---|
| YARUS D.O.,LANCE O | M | 59 | 04/17/2014 | 04/24/2014 | 7 | 03/07/1955 |

YARUS D.O.,LANCE O                          ATTENDING PHYSICIAN: BURLINGAME, MARK W
700 LAUREL RIDGE RD

                                            INSURANCE COMPANY        GROUP NO     POLICY NO
REINHOLDS, PA 17569                         CAPITAL BLUE CROSS       00501549 YWP800264288

CHARGE DETAIL

| SVC DT | REV CD | HCPCS | PROC CD DESCRIPTION | QTY | CHARGES |
|---|---|---|---|---|---|
| 04/17/14 | 0270 | | 2701035 HC DAILY OXYGEN | 001 | 160.00 |
| 04/17/14 | 0250 | J2250 | 6400005 MIDAZOLAM 2 MG/2ML SOLN 2 | 002 | 8.90 |
| 04/17/14 | 0250 | J2001 | 6400000 LIDOCAINE 1 % SOLN 20 ML V | 004 | 7.75 |
| 04/17/14 | 0250 | | 6400000 NICARDIPINE 10 MG/100 ML 1 | 001 | 7.80 |
| 04/17/14 | 0250 | | 6400000 NITROGLYCERIN SOLN 30 ML | 001 | 7.30 |
| 04/17/14 | 0120 | | 1100001 ROOM SEMI PRIVATE | 001 | 2,500.00 |
| 04/17/14 | 0272 | | 2700877 HC TR BAND TERUMO | 001 | 115.00 |
| 04/17/14 | 0305 | 85347 | 3000943 ACT | 001 | 321.00 |
| 04/17/14 | 0481 | 93458 | 4800163 HC LHC/C'S/LV GRAM | 001 | 9,196.00 |
| 04/17/14 | 0278 | C1769 | 2702505 HC GUIDEWIRE ALL CATHETERI | 001 | 20.00 |
| 04/18/14 | 0250 | | 6400000 NITROGLYCERIN IN D5W 100 M | 001 | 130.00 |
| 04/18/14 | 0255 | Q9967 | 6400002 IOPAMIDOL 76 % SOLN | 089 | 83.75 |
| 04/18/14 | 0250 | | 6400000 NITROGLYCERIN SOLN 30 ML | 001 | 7.05 |
| 04/18/14 | 0250 | | 6400000 NICARDIPINE 10 MG/100 ML 1 | 001 | 7.30 |
| 04/18/14 | 0270 | | 2701035 HC DAILY OXYGEN | 001 | 160.00 |
| 04/18/14 | 0250 | | 6400000 NITROGLYCERIN IN D5W 100 M | 001 | 130.00 |
| 04/18/14 | 0250 | J1644 | 6400005 HEPARIN 5000 UNITS/ML SOLN | 005 | 11.80 |
| 04/18/14 | 0250 | J1644 | 6400005 HEPARIN (PORCINE) 250 ML F | 025 | 125.20 |
| 04/18/14 | 0301 | 82803 | 3000398 HC BLOOD GAS | 001 | 190.00 |
| 04/18/14 | 0271 | | 2701584 HC STANDARD CALF GARMENT | 001 | 47.00 |
| 04/18/14 | 0306 | 87641 | 3001937 HC MRSA PCR | 001 | 247.00 |
| 04/18/14 | 0306 | 87640 | 3001936 HC STAPHYLOCOCCUS AUREUS P | 001 | 247.00 |
| 04/18/14 | 0637 | | 6400006 METOPROLOL 25 MG TABS | 001 | 3.50 |
| 04/18/14 | 0637 | | 6400006 ATORVASTATIN 80 MG TABS | 001 | 4.10 |
| 04/18/14 | 0637 | | 6400006 LEVOTHYROXINE 125 MCG TABS | 001 | 4.05 |
| 04/18/14 | 0637 | | 6400006 LEVOTHYROXINE 50 MCG TABS | 001 | 3.90 |
| 04/18/14 | 0637 | | 6400006 LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/18/14 | 0324 | 71010 | 4000050 HC ONE VIEW CHEST | 001 | 222.00 |
| 04/18/14 | 0410 | 94150 | 4100010 HC INCENTIVE SPIRO EXERCIS | 001 | 160.00 |
| 04/18/14 | 0250 | | 6400000 MUPIROCIN 2 % OINT | 001 | 25.55 |
| 04/18/14 | 0921 | 93880 | 9210012 HC US CAROTID IMAGING | 001 | 724.00 |
| 04/18/14 | 0301 | 84484 | 3000848 HC TROPONIN | 001 | 61.00 |
| 04/18/14 | 0305 | 85730 | 3000984 HC PTT (PARTIAL THROMBO TI | 001 | 42.00 |
| 04/18/14 | 0301 | 80061 | 3000009 HC CHOL FRAC LIPID PANEL | 001 | 94.00 |

ACCOUNT NUMBER:  36715686                                   Page 1
Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

| SVC DT | REV CD | HCPCS | PROC CD DESCRIPTION | QTY | CHARGES |
|--------|--------|-------|---------------------|-----|---------|
| 04/18/14 | 0301 | 82550 | 3000325 HC CK CREATINE KINASE | 001 | 46.00 |
| 04/18/14 | 0301 | 82553 | 3000326 HC CK MB ELECSYS | 001 | 54.00 |
| 04/18/14 | 0250 | | 6400000 MORPHINE SOLN 2 MG CRTRDG- | 001 | 21.15 |
| 04/18/14 | 0250 | J2405 | 6400005 ONDANSETRON 4 MG/2ML SOLN | 004 | 8.40 |
| 04/18/14 | 0301 | 80053 | 3000007 HC COMPREHENSIVE METABOLIC | 001 | 74.00 |
| 04/18/14 | 0301 | 84484 | 3000848 HC TROPONIN | 001 | 61.00 |
| 04/18/14 | 0307 | 81001 | 3000141 HC UA WITH MICRO | 001 | 22.00 |
| 04/18/14 | 0305 | 85027 | 3000912 HC CBC W/O DIFF | 001 | 46.00 |
| 04/18/14 | 0301 | 83036 | 3002001 HC GLYCOHEMOGLOBIN | 001 | 74.00 |
| 04/18/14 | 0300 | 86920 | 3001336 HC CROSSMATCH IMMEDIATE SP | 001 | 113.00 |
| 04/18/14 | 0300 | 86900 | 3001330 HC TYPE & SCREEN | 001 | 97.00 |
| 04/18/14 | 0300 | 86920 | 3001336 HC CROSSMATCH IMMEDIATE SP | 001 | 113.00 |
| 04/18/14 | 0300 | 86920 | 3001336 HC CROSSMATCH IMMEDIATE SP | 001 | 113.00 |
| 04/18/14 | 0300 | 86920 | 3001336 HC CROSSMATCH IMMEDIATE SP | 001 | 113.00 |
| 04/18/14 | 0730 | 93005 | 7300002 HC EKG TRACING ONLY | 001 | 159.00 |
| 04/18/14 | 0637 | | 6400006 LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/18/14 | 0637 | | 6400006 METOPROLOL 25 MG TABS | 001 | 3.50 |
| 04/18/14 | 0483 | 93306 | 4800225 HC ECHO COMPLETE | 001 | 1,880.00 |
| 04/18/14 | 0480 | 93799 | 4800265 HC MICROCAVITATION STUDY | 001 | 186.00 |
| 04/18/14 | 0201 | | 1100010 ROOM INTENSIVE CARE | 001 | 4,650.00 |
| 04/19/14 | 0300 | 86920 | 3001336 HC CROSSMATCH IMMEDIATE SP | 001 | 113.00 |
| 04/19/14 | 0270 | | 2701035 HC DAILY OXYGEN | 001 | 160.00 |
| 04/19/14 | 0271 | | 2701584 HC STANDARD CALF GARMENT | 002 | 94.00 |
| 04/19/14 | 0637 | | 6400006 LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/19/14 | 0250 | J1644 | 6400005 HEPARIN (PORCINE) 250 ML F | 025 | 125.20 |
| 04/19/14 | 0637 | | 6400006 METOPROLOL 25 MG TABS | 001 | 3.50 |
| 04/19/14 | 0637 | | 6400006 LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/19/14 | 0305 | 85576 | 3002174 HC TEG - BLOOD PLT AGGREGA | 001 | 151.00 |
| 04/19/14 | 0402 | 76937 | 4000629 HC US GUIDANCE FOR VASCULA | 001 | 427.00 |
| 04/19/14 | 0250 | J2250 | 6400005 MIDAZOLAM 2 MG/2ML SOLN 2 | 002 | 8.90 |
| 04/19/14 | 0250 | J3010 | 6400005 FENTANYL 50 MCG/ML SOLN 2 | 001 | 10.75 |
| 04/19/14 | 0250 | | 6400000 ROCURONIUM 50 MG/5ML SOLN | 001 | 20.50 |
| 04/19/14 | 0250 | J3010 | 6400005 FENTANYL 50 MCG/ML SOLN 2 | 002 | 12.70 |
| 04/19/14 | 0250 | J3490 | 6400005 PROPOFOL 10 MG/ML EMUL 100 | 015 | 14.80 |
| 04/19/14 | 0250 | | 6400000 ROCURONIUM 50 MG/5ML SOLN | 001 | 20.50 |
| 04/19/14 | 0250 | J0690 | 6400005 CEFAZOLIN IN SWFI 2 G/20 M | 004 | 97.60 |
| 04/19/14 | 0250 | J1644 | 6400005 HEPARIN (PORCINE) 1000 UNI | 003 | 9.20 |
| 04/19/14 | 0250 | J3010 | 6400005 FENTANYL 50 MCG/ML SOLN 2 | 003 | 16.65 |
| 04/19/14 | 0250 | | 6400000 BACITRACIN 50000 UNITS SOL | 001 | 27.65 |
| 04/19/14 | 0250 | J7030 | 6400005 NACL 0.9 % SOLN | 001 | 10.00 |
| 04/19/14 | 0250 | | 6400000 HETASTARCH 6% IN 0.9% NACL | 001 | 115.60 |
| 04/19/14 | 0250 | | 6400000 SODIUM BICARBONATE 8.4 % S | 002 | 104.15 |
| 04/19/14 | 0250 | J1644 | 6400005 HEPARIN (PORCINE) 1000 UNI | 005 | 35.50 |
| 04/19/14 | 0250 | J3370 | 6400005 VANCOMYCIN 1000 MG SOLR | 002 | 66.95 |
| 04/19/14 | 0250 | | 6400000 THROMBIN RECOMBINANT 5000 | 001 | 257.90 |
| 04/19/14 | 0250 | | 6400000 CALCIUM CHLORIDE 10 % SOLN | 001 | 40.15 |
| 04/19/14 | 0250 | | 6400000 AMINOCAPROIC ACID 250 MG/M | 001 | 15.20 |
| 04/19/14 | 0250 | J1644 | 6400005 HEPARIN (PORCINE) 1000 UNI | 035 | 39.75 |
| 04/19/14 | 0250 | J7030 | 6400005 NACL 0.9 % SOLN 1,000 ML F | 001 | 10.00 |
| 04/19/14 | 0250 | J7030 | 6400005 NACL 0.9 % SOLN 1,000 ML F | 001 | 10.00 |
| 04/19/14 | 0250 | J7030 | 6400005 NACL 0.9 % SOLN 1,000 ML F | 001 | 10.00 |

ACCOUNT NUMBER: 36715686                              Page 2
Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

| SVC DT | REV CD | HCPCS | PROC CD | DESCRIPTION | QTY | CHARGES |
|--------|--------|-------|---------|-------------|-----|---------|
| 04/19/14 | 0250 | | 6400000 | NITROGLYCERIN IN D5W 100 M | 001 | 130.00 |
| 04/19/14 | 0250 | | 6400000 | ROCURONIUM 50 MG/5ML SOLN | 001 | 15.05 |
| 04/19/14 | 0250 | J3010 | 6400005 | FENTANYL 50 MCG/ML SOLN 2 | 002 | 14.70 |
| 04/19/14 | 0250 | J3010 | 6400005 | FENTANYL 50 MCG/ML SOLN 2 | 001 | 10.75 |
| 04/19/14 | 0250 | | 6400000 | ROCURONIUM 50 MG/5ML SOLN | 001 | 12.30 |
| 04/19/14 | 0250 | | 6400000 | AMINOCAPROIC ACID 250 MG/M | 001 | 15.20 |
| 04/19/14 | 0250 | J1644 | 6400005 | HEPARIN 5000 UNITS/ML SOLN | 005 | 11.80 |
| 04/19/14 | 0250 | J3475 | 6400005 | MAGNESIUM SULFATE 50 % SOL | 008 | 23.45 |
| 04/19/14 | 0250 | | 6400000 | MANNITOL 6.25 G/31.25 ML S | 004 | 31.80 |
| 04/19/14 | 0250 | J2370 | 6400005 | PHENYLEPHRINE 10 MG/ML SOL | 001 | 18.75 |
| 04/19/14 | 0250 | J7030 | 6400005 | NACL 0.9 % SOLN | 001 | 10.00 |
| 04/19/14 | 0250 | | 6400000 | SODIUM BICARBONATE 8.4 % S | 001 | 31.80 |
| 04/19/14 | 0250 | J3490 | 6400005 | PROPOFOL 10 MG/ML EMUL 100 | 005 | 9.50 |
| 04/19/14 | 0250 | J3490 | 6400005 | PROPOFOL 10 MG/ML EMUL 100 | 100 | 60.10 |
| 04/19/14 | 0305 | 85347 | 3002171 | HC TEG - COAG TIME ACTIVAT | 001 | 30.00 |
| 04/19/14 | 0305 | 85390 | 3002173 | HC TEG - FIBRINOLYSIS SCRE | 001 | 36.00 |
| 04/19/14 | 0305 | 85730 | 3000984 | HC PTT (PARTIAL THROMBO TI | 001 | 42.00 |
| 04/19/14 | 0301 | 84484 | 3000848 | HC TROPONIN | 001 | 61.00 |
| 04/19/14 | 0301 | 83036 | 3002001 | HC GLYCOHEMOGLOBIN | 001 | 74.00 |
| 04/19/14 | 0250 | J0690 | 6400005 | CEFAZOLIN IN SWFI 1 G/10 M | 002 | 95.00 |
| 04/19/14 | 0250 | P9047 | 6400000 | ALBUMIN 25% 25 % SOLN 50 M | 004 | 525.20 |
| 04/19/14 | 0250 | J3010 | 6400005 | FENTANYL 50 MCG/ML SOLN 2 | 002 | 14.70 |
| 04/19/14 | 0250 | | 6400000 | ROCURONIUM 50 MG/5ML SOLN | 001 | 20.50 |
| 04/19/14 | 0250 | | 6400000 | LIDOCAINE (CARDIAC) 20 MG/ | 001 | 16.55 |
| 04/19/14 | 0250 | | 6400000 | AMINOCAPROIC ACID 250 MG/M | 001 | 15.20 |
| 04/19/14 | 0250 | J2720 | 6400005 | PROTAMINE 10 MG/ML SOLN 5 | 030 | 187.65 |
| 04/19/14 | 0270 | | 2701570 | HC BIS SENSOR | 001 | 52.00 |
| 04/19/14 | 0270 | | 2701244 | HC CEREBROXIMETER PADS | 002 | 546.00 |
| 04/19/14 | 0272 | | 2701621 | HC OMNIFLOW CASSETTE-ANS | 001 | 62.00 |
| 04/19/14 | 0272 | | 2701281 | HC HOT LINE WARMING SET W/ | 001 | 29.00 |
| 04/19/14 | 0272 | | 2701556 | HC Y-TYPE BLOOD PUMP | 001 | 11.00 |
| 04/19/14 | 0272 | | 2701034 | HC TRIFRUCATED TRANSDUCER | 001 | 127.00 |
| 04/19/14 | 0272 | | 2701513 | HC DISPOSABLE TRANSDUCER | 001 | 36.00 |
| 04/19/14 | 0272 | | 2701269 | HC USC1-0.6MM-007874-J WIR | 001 | 27.00 |
| 04/19/14 | 0272 | | 2701098 | HC STRAIGHT GUIDEWIRES | 001 | 19.00 |
| 04/19/14 | 0278 | C1751 | 2701729 | HC TRIPLE LUMEN CATH SET | 001 | 85.00 |
| 04/19/14 | 0272 | | 2701811 | HC RADIAL ARTERY CATHETER | 001 | 25.00 |
| 04/19/14 | 0272 | | 2701517 | HC CONT CARDIAC OUTPUT SWA | 001 | 465.00 |
| 04/19/14 | 0271 | | 2701321 | HC KIT, SUCTION CATHETER | 001 | 52.00 |
| 04/19/14 | 0410 | 94002 | 4100156 | HC ADULT VENT INITIAL-PUL | 001 | 1,083.00 |
| 04/19/14 | 0324 | 71010 | 4000050 | HC ONE VIEW CHEST | 001 | 222.00 |
| 04/19/14 | 0250 | J1885 | 6400005 | KETOROLAC 30 MG/ML SOLN 1 | 002 | 9.40 |
| 04/19/14 | 0250 | | 6400000 | MORPHINE SOLN 4 MG CRTRDG- | 001 | 35.50 |
| 04/19/14 | 0250 | J3490 | 6400005 | PROPOFOL 10 MG/ML EMUL 100 | 100 | 60.10 |
| 04/19/14 | 0250 | J7030 | 6400005 | NACL 0.9 % SOLN 1,000 ML F | 001 | 10.00 |
| 04/19/14 | 0250 | J7050 | 6400005 | NACL 0.9% BOLUS SOLN 250 M | 001 | 10.00 |
| 04/19/14 | 0637 | | 6400006 | OXYCODONE 5 MG TABS | 002 | 4.60 |
| 04/19/14 | 0250 | J3480 | 6400005 | POTASSIUM CHLORIDE 20 MEQ/ | 010 | 14.00 |
| 04/19/14 | 0250 | | 6400000 | PHENYLEPHRINE IN NACL 0.9% | 001 | 117.50 |
| 04/19/14 | 0250 | J2250 | 6400005 | MIDAZOLAM 2 MG/2ML SOLN 2 | 002 | 8.90 |
| 04/19/14 | 0250 | J7050 | 6400005 | NACL 0.9% BOLUS SOLN 250 M | 001 | 10.00 |

ACCOUNT NUMBER:  36715686                                Page 3
Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

| SVC DT | REV CD | HCPCS | PROC CD DESCRIPTION | QTY | CHARGES |
|--------|--------|-------|---------------------|-----|---------|
| 04/19/14 | 0250 | J0282 | 6400005 AMIODARONE IN D5W 150 MG/1 | 005 | 221.90 |
| 04/19/14 | 0250 | | 6400000 MORPHINE SOLN 4 MG CRTRDG- | 001 | 35.50 |
| 04/19/14 | 0250 | J0282 | 6400005 AMIODARONE IN D5W 360 MG/2 | 012 | 262.00 |
| 04/19/14 | 0250 | J0131 | 6400005 ACETAMINOPHEN 10 MG/ML SOL | 100 | 74.50 |
| 04/19/14 | 0250 | P9045 | 6400000 ALBUMIN 5% 5 % SOLN 250 ML | 001 | 149.60 |
| 04/19/14 | 0250 | J3480 | 6400005 POTASSIUM CHLORIDE 20 MEQ/ | 010 | 14.00 |
| 04/19/14 | 0250 | J1885 | 6400005 KETOROLAC 30 MG/ML SOLN 1 | 001 | 8.10 |
| 04/19/14 | 0250 | P9045 | 6400000 ALBUMIN 5% 5 % SOLN 250 ML | 001 | 149.60 |
| 04/19/14 | 0250 | | 6400000 PHENYLEPHRINE IN NACL 0.9% | 001 | 117.50 |
| 04/19/14 | 0305 | 85347 | 3002171 HC TEG - COAG TIME ACTIVAT | 001 | 30.00 |
| 04/19/14 | 0305 | 85390 | 3002173 HC TEG - FIBRINOLYSIS SCRE | 001 | 36.00 |
| 04/19/14 | 0301 | 82803 | 3000398 HC BLOOD GAS | 001 | 190.00 |
| 04/19/14 | 0301 | 80048 | 3000004 HC BASIC METABOLIC PANEL | 001 | 60.00 |
| 04/19/14 | 0301 | 83735 | 3000542 HC MAGNESIUM SERUM | 001 | 47.00 |
| 04/19/14 | 0305 | 85027 | 3000912 HC CBC W/O DIFF | 001 | 46.00 |
| 04/19/14 | 0305 | 85610 | 3000971 HC PROTIME | 001 | 28.00 |
| 04/19/14 | 0301 | 84100 | 3000747 HC PHOSPHORUS SERUM | 001 | 33.00 |
| 04/19/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/19/14 | 0305 | 85730 | 3000984 HC PTT (PARTIAL THROMBO TI | 001 | 42.00 |
| 04/19/14 | 0305 | 85347 | 3000942 HC ISTAT ACT KAOLIN (CT AC | 001 | 30.00 |
| 04/19/14 | 0301 | 82947 | 3000414 HC 99-GLUCOSE POC ISTAT ON | 001 | 28.00 |
| 04/19/14 | 0301 | 84295 | 3000807 HC 99 SODIUM POC | 001 | 34.00 |
| 04/19/14 | 0305 | 85014 | 3000907 HC 99 HEMATOCRIT POC | 001 | 17.00 |
| 04/19/14 | 0301 | 84132 | 3000756 HC 99-POTASSIUM POC | 001 | 32.00 |
| 04/19/14 | 0301 | 82330 | 3000255 HC ISTAT IONIZED CALCIUM | 001 | 96.00 |
| 04/19/14 | 0301 | 82330 | 3000255 HC ISTAT IONIZED CALCIUM | 001 | 96.00 |
| 04/19/14 | 0301 | 82947 | 3000414 HC 99-GLUCOSE POC ISTAT ON | 001 | 28.00 |
| 04/19/14 | 0301 | 82330 | 3000255 HC ISTAT IONIZED CALCIUM | 001 | 96.00 |
| 04/19/14 | 0305 | 85347 | 3000942 HC ISTAT ACT KAOLIN (CT AC | 001 | 30.00 |
| 04/19/14 | 0301 | 82803 | 3000399 HC 99-BLOOD GASES POC | 001 | 190.00 |
| 04/19/14 | 0301 | 82947 | 3000414 HC 99-GLUCOSE POC ISTAT ON | 001 | 28.00 |
| 04/19/14 | 0301 | 84132 | 3000756 HC 99-POTASSIUM POC | 001 | 32.00 |
| 04/19/14 | 0305 | 85347 | 3000942 HC ISTAT ACT KAOLIN (CT AC | 001 | 30.00 |
| 04/19/14 | 0301 | 82803 | 3000399 HC 99-BLOOD GASES POC | 001 | 190.00 |
| 04/19/14 | 0301 | 84295 | 3000807 HC 99 SODIUM POC | 001 | 34.00 |
| 04/19/14 | 0301 | 84295 | 3000807 HC 99 SODIUM POC | 001 | 34.00 |
| 04/19/14 | 0305 | 85347 | 3000942 HC ISTAT ACT KAOLIN (CT AC | 001 | 30.00 |
| 04/19/14 | 0301 | 82803 | 3000399 HC 99-BLOOD GASES POC | 001 | 190.00 |
| 04/19/14 | 0301 | 82330 | 3000255 HC ISTAT IONIZED CALCIUM | 001 | 96.00 |
| 04/19/14 | 0301 | 84132 | 3000756 HC 99-POTASSIUM POC | 001 | 32.00 |
| 04/19/14 | 0301 | 82803 | 3000399 HC 99-BLOOD GASES POC | 001 | 190.00 |
| 04/19/14 | 0305 | 85014 | 3000907 HC 99 HEMATOCRIT POC | 001 | 17.00 |
| 04/19/14 | 0301 | 84132 | 3000756 HC 99-POTASSIUM POC | 001 | 32.00 |
| 04/19/14 | 0301 | 84295 | 3000807 HC 99 SODIUM POC | 001 | 34.00 |
| 04/19/14 | 0305 | 85014 | 3000907 HC 99 HEMATOCRIT POC | 001 | 17.00 |
| 04/19/14 | 0301 | 84132 | 3000756 HC 99-POTASSIUM POC | 001 | 32.00 |
| 04/19/14 | 0305 | 85347 | 3000942 HC ISTAT ACT KAOLIN (CT AC | 001 | 30.00 |
| 04/19/14 | 0301 | 82947 | 3000414 HC 99-GLUCOSE POC ISTAT ON | 001 | 28.00 |
| 04/19/14 | 0301 | 82330 | 3000255 HC ISTAT IONIZED CALCIUM | 001 | 96.00 |
| 04/19/14 | 0301 | 84295 | 3000807 HC 99 SODIUM POC | 001 | 34.00 |
| 04/19/14 | 0305 | 85014 | 3000907 HC 99 HEMATOCRIT POC | 001 | 17.00 |

ACCOUNT NUMBER:  36715686
Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

| SVC DT | REV CD | HCPCS | PROC CD DESCRIPTION | QTY | CHARGES |
|--------|--------|-------|---------------------|-----|---------|
| 04/19/14 | 0301 | 82803 | 3000399 HC 99-BLOOD GASES POC | 001 | 190.00 |
| 04/19/14 | 0305 | 85014 | 3000907 HC 99 HEMATOCRIT POC | 001 | 17.00 |
| 04/19/14 | 0301 | 82947 | 3000414 HC 99-GLUCOSE POC ISTAT ON | 001 | 28.00 |
| 04/19/14 | 0250 | J1250 | 6400005 DOBUTAMINE IN D5W 500 MG/2 | 002 | 212.80 |
| 04/19/14 | 0250 | | 6400000 MORPHINE SOLN 4 MG CRTRDG- | 001 | 35.50 |
| 04/19/14 | 0250 | | 6400000 FAMOTIDINE 10 MG/ML SOLN 2 | 001 | 9.30 |
| 04/19/14 | 0250 | | 6400000 MUPIROCIN 2 % OINT | 001 | 25.55 |
| 04/19/14 | 0637 | | 6400006 OXYCODONE 5 MG TABS | 002 | 4.60 |
| 04/19/14 | 0250 | | 6400000 AZTREONAM IN D5W 1 G/50 ML | 001 | 224.00 |
| 04/19/14 | 0250 | | 6400000 MORPHINE SOLN 4 MG CRTRDG- | 001 | 35.50 |
| 04/19/14 | 0301 | 82803 | 3000398 HC BLOOD GAS | 001 | 190.00 |
| 04/19/14 | 0250 | | 6400000 MORPHINE SOLN 4 MG CRTRDG- | 001 | 35.50 |
| 04/19/14 | 0250 | J0282 | 6400005 AMIODARONE IN D5W 360 MG/2 | 012 | 262.00 |
| 04/19/14 | 0250 | J1885 | 6400005 KETOROLAC 30 MG/ML SOLN 1 | 001 | 8.10 |
| 04/19/14 | 0250 | J0131 | 6400005 ACETAMINOPHEN 10 MG/ML SOL | 100 | 74.50 |
| 04/19/14 | 0250 | | 6400000 MORPHINE SOLN 4 MG CRTRDG- | 001 | 35.50 |
| 04/19/14 | 0250 | J3370 | 6400005 VANCOMYCIN IN D5W 1 G/200 | 002 | 223.85 |
| 04/19/14 | 0201 | | 1100010 ROOM INTENSIVE CARE | 001 | 4,650.00 |
| 04/19/14 | 0301 | 84132 | 3000753 HC POTASSIUM SERUM | 001 | 32.00 |
| 04/19/14 | 0305 | 85014 | 3000909 HC HEMATOCRIT | 001 | 17.00 |
| 04/19/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/19/14 | 0301 | 82803 | 3000398 HC BLOOD GAS | 001 | 190.00 |
| 04/19/14 | 0940 | | 9400040 HC STANDARD PERFUSION SERV | 001 | 6,133.00 |
| 04/19/14 | 0940 | | 9400038 HC PLATELET GEL W AUTOTRAN | 001 | 3,781.00 |
| 04/19/14 | 0272 | | 2701740 HC CV ARTERIAL CANNULA | 002 | 1,380.00 |
| 04/19/14 | 0272 | | 2701093 HC CV CELL SAVER SUPPLIES | 001 | 184.00 |
| 04/19/14 | 0272 | | 2701917 HC CV CELL RESERVOIR | 001 | 103.00 |
| 04/19/14 | 0272 | | 2701736 HC CV MEDD SUCTION | 001 | 69.00 |
| 04/19/14 | 0272 | | 2701397 HC CV CELL SAVER SUPPLIES | 001 | 345.00 |
| 04/19/14 | 0272 | | 2701737 HC CV MEDD COR SOFT TIP | 003 | 207.00 |
| 04/19/14 | 0272 | | 2701539 HC CV MEDD CANNULA | 001 | 46.00 |
| 04/19/14 | 0272 | | 2701616 HC CV MEDP AORTIC PUNCH | 001 | 52.00 |
| 04/19/14 | 0272 | | 2701385 HC ALL ETH SUTURE LVL 3 | 001 | 34.00 |
| 04/19/14 | 0272 | | 2701183 HC ALL ETH SUTURE LVL 2 | 001 | 23.00 |
| 04/19/14 | 0272 | | 2701326 HC ALL ETH SUTURE DEKLENE | 001 | 310.00 |
| 04/19/14 | 0272 | | 2701542 HC ALL GORE SUTURE | 001 | 46.00 |
| 04/19/14 | 0272 | | 2700953 HC ALL ETH SUTURE LVL 5 | 003 | 414.00 |
| 04/19/14 | 0272 | | 2701219 HC CV LG VENOUS CANNULA | 001 | 248.00 |
| 04/19/14 | 0272 | | 2701704 HC URO RUSCH PED FOLEY | 001 | 64.00 |
| 04/19/14 | 0272 | | 2700939 HC CV CHEST DRAIN | 001 | 133.00 |
| 04/19/14 | 0272 | | 2700884 HC CV MEDD IMA CANN | 001 | 115.00 |
| 04/19/14 | 0272 | | 2701383 HC CV GORE SUTURE | 001 | 34.00 |
| 04/19/14 | 0272 | | 2700871 HC ALL WECK HEMOCLIP SM/ME | 002 | 22.00 |
| 04/19/14 | 0272 | | 2701612 HC VAS ALL FOGARTY CLIP | 001 | 52.00 |
| 04/19/14 | 0272 | | 2701307 HC GEN ZIM SILICONE T DRAI | 002 | 58.00 |
| 04/19/14 | 0272 | | 2701649 HC GEN DRAIN | 002 | 114.00 |
| 04/19/14 | 0272 | | 2700884 HC CV MEDD IMA CANN | 001 | 115.00 |
| 04/19/14 | 0272 | | 2701988 HC CV VEIN HARVEST KIT LVL | 002 | 6,036.00 |
| 04/19/14 | 0272 | | 2701542 HC ALL GORE SUTURE | 001 | 46.00 |
| 04/19/14 | 0272 | | 2701655 HC ALL ETH SUTURE LVL 4 | 001 | 57.00 |
| 04/19/14 | 0272 | | 2701655 HC ALL ETH SUTURE LVL 4 | 002 | 114.00 |

Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

| SVC DT | REV CD | HCPCS | PROC CD DESCRIPTION | QTY | CHARGES |
|--------|--------|-------|---------------------|-----|---------|
| 04/19/14 | 0271 | | 2701173 HC ALL SUR ORSYS PRONE POS | 001 | 23.00 |
| 04/19/14 | 0272 | | 2701652 HC CV SAR CANNULA | 001 | 57.00 |
| 04/19/14 | 0360 | 490031 | 4900638 HC 1ST 30 MINUTES SURGERY | 001 | 3,225.00 |
| 04/19/14 | 0370 | | 3700711 HC OHS ANESTHESIA SERVICES | 001 | 1,646.00 |
| 04/19/14 | 0360 | 490031 | 4900637 HC CARDIOVASCULAR PROCEDUR | 001 | 3,781.00 |
| 04/19/14 | 0360 | | 4900368 HC EACH ADD 30 MINUTES SUR | 011 | 11,572.00 |
| 04/19/14 | 0270 | | 2701977 HC DISPOSABLE EKG LEADS | 001 | 54.00 |
| 04/19/14 | 0272 | | 2701149 HC DISPOSABLE INFUSOR BAGS | 001 | 27.00 |
| 04/19/14 | 0270 | | 2701810 HC PERCUTANEOUS SHEATH INT | 001 | 83.00 |
| 04/19/14 | 0270 | | 2701097 HC ARTERIAL HAND BOARD | 001 | 21.00 |
| 04/20/14 | 0250 | | 6400000 MORPHINE SOLN 4 MG CRTRDG- | 001 | 35.50 |
| 04/20/14 | 0250 | | 6400000 INSULIN REGULAR IN NACL 0. | 001 | 92.95 |
| 04/20/14 | 0250 | | 6400000 MORPHINE SOLN 4 MG CRTRDG- | 001 | 35.50 |
| 04/20/14 | 0637 | | 6400006 OXYCODONE 5 MG TABS | 002 | 4.60 |
| 04/20/14 | 0270 | | 2701035 HC DAILY OXYGEN | 001 | 160.00 |
| 04/20/14 | 0250 | J2405 | 6400005 ONDANSETRON 4 MG/2ML SOLN | 004 | 8.40 |
| 04/20/14 | 0250 | J1885 | 6400005 KETOROLAC 30 MG/ML SOLN 1 | 001 | 8.10 |
| 04/20/14 | 0324 | 71010 | 4000050 HC ONE VIEW CHEST | 001 | 222.00 |
| 04/20/14 | 0250 | J0131 | 6400005 ACETAMINOPHEN 10 MG/ML SOL | 100 | 74.50 |
| 04/20/14 | 0637 | | 6400006 OXYCODONE 5 MG TABS | 002 | 4.60 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0305 | 85014 | 3000909 HC HEMATOCRIT | 001 | 17.00 |
| 04/20/14 | 0301 | 84132 | 3000753 HC POTASSIUM SERUM | 001 | 32.00 |
| 04/20/14 | 0301 | 80048 | 3000004 HC BASIC METABOLIC PANEL | 001 | 60.00 |
| 04/20/14 | 0301 | 83735 | 3000542 HC MAGNESIUM SERUM | 001 | 47.00 |
| 04/20/14 | 0305 | 85027 | 3000912 HC CBC W/O DIFF | 001 | 46.00 |
| 04/20/14 | 0301 | 84100 | 3000747 HC PHOSPHORUS SERUM | 001 | 33.00 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0637 | | 6400006 AMIODARONE 200 MG TABS | 001 | 4.10 |
| 04/20/14 | 0637 | | 6400006 MAGNESIUM CHLORIDE 535 (64 | 001 | 3.60 |
| 04/20/14 | 0637 | | 6400006 INDOMETHACIN 75 MG CPCR | 001 | 14.35 |
| 04/20/14 | 0637 | | 6400006 LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/20/14 | 0637 | | 6400006 LEVOTHYROXINE 125 MCG TABS | 001 | 4.05 |
| 04/20/14 | 0637 | | 6400006 LEVOTHYROXINE 50 MCG TABS | 001 | 3.90 |
| 04/20/14 | 0637 | | 6400006 PRAVASTATIN 40 MG TABS | 001 | 4.20 |
| 04/20/14 | 0637 | | 6400006 FAMOTIDINE 20 MG TABS | 001 | 3.40 |
| 04/20/14 | 0250 | | 6400000 MUPIROCIN 2 % OINT | 001 | 25.55 |
| 04/20/14 | 0250 | | 6400000 AZTREONAM IN D5W 1 G/50 ML | 001 | 224.00 |
| 04/20/14 | 0637 | | 6400006 OXYCODONE 5 MG TABS | 001 | 3.90 |
| 04/20/14 | 0250 | J3370 | 6400005 VANCOMYCIN IN D5W 1 G/200 | 002 | 223.85 |
| 04/20/14 | 0410 | 94640 | 4100161 HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/20/14 | 0730 | 93005 | 7300002 HC EKG TRACING ONLY | 001 | 159.00 |
| 04/20/14 | 0637 | | 6400006 MAGNESIUM CHLORIDE 535 (64 | 001 | 3.60 |
| 04/20/14 | 0637 | | 6400006 CLOPIDOGREL 75 MG TABS | 001 | 4.30 |
| 04/20/14 | 0250 | | 6400000 INSULIN REGULAR IN NACL 0. | 001 | 92.95 |
| 04/20/14 | 0637 | | 6400006 OXYCODONE 5 MG TABS | 002 | 4.60 |
| 04/20/14 | 0637 | | 6400006 LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0410 | 94640 | 4100161 HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/20/14 | 0637 | | 6400006 MAGNESIUM CHLORIDE 535 (64 | 001 | 3.60 |

ACCOUNT NUMBER:  36715686                                    Page 6
Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

| SVC DT | REV CD | HCPCS | PROC CD DESCRIPTION | QTY | CHARGES |
|--------|--------|-------|---------------------|-----|---------|
| 04/20/14 | 0250 | J2405 | 5400005 ONDANSETRON 4 MG/2ML SOLN | 004 | 8.40 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0410 | 94640 | 4100161 HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/20/14 | 0637 |  | 6400006 OXYCODONE 5 MG TABS | 002 | 4.60 |
| 04/20/14 | 0637 |  | 6400006 FAMOTIDINE 20 MG TABS | 001 | 3.40 |
| 04/20/14 | 0250 |  | 6400000 MUPIROCIN 2 % OINT | 001 | 25.55 |
| 04/20/14 | 0250 | J2405 | 6400005 ONDANSETRON 4 MG/2ML SOLN | 004 | 8.40 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0410 | 94640 | 4100161 HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/20/14 | 0120 |  | 1100001 ROOM SEMI PRIVATE | 001 | 2,500.00 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/20/14 | 0272 |  | 2701540 HC CHEST TUBE BULB | 002 | 56.00 |
| 04/21/14 | 0637 |  | 6400006 OXYCODONE 5 MG TABS | 002 | 4.60 |
| 04/21/14 | 0270 |  | 2701035 HC DAILY OXYGEN | 001 | 160.00 |
| 04/21/14 | 0410 | 94640 | 4100161 HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/21/14 | 0637 |  | 6400006 OXYCODONE 5 MG TABS | 001 | 3.90 |
| 04/21/14 | 0637 |  | 6400006 LEVOTHYROXINE 175 MCG TABS | 001 | 4.80 |
| 04/21/14 | 0637 |  | 6400006 LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/21/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/21/14 | 0410 | 94640 | 4100161 HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/21/14 | 0250 |  | 6400000 MUPIROCIN 2 % OINT | 001 | 25.55 |
| 04/21/14 | 0637 |  | 6400006 PRAVASTATIN 40 MG TABS | 001 | 4.20 |
| 04/21/14 | 0637 |  | 6400006 OXYCODONE 5 MG TABS | 001 | 3.90 |
| 04/21/14 | 0637 |  | 6400006 INDOMETHACIN 75 MG CPCR | 001 | 14.35 |
| 04/21/14 | 0637 |  | 6400006 AMIODARONE 200 MG TABS | 001 | 4.10 |
| 04/21/14 | 0637 |  | 6400006 POTASSIUM CHLORIDE SA 20 M | 001 | 4.90 |
| 04/21/14 | 0637 |  | 6400006 MAGNESIUM CHLORIDE 535 (64 | 001 | 3.60 |
| 04/21/14 | 0637 |  | 6400006 FAMOTIDINE 20 MG TABS | 001 | 3.40 |
| 04/21/14 | 0250 | J2405 | 6400005 ONDANSETRON 4 MG/2ML SOLN | 004 | 8.40 |
| 04/21/14 | 0250 |  | 6400000 BUMETANIDE 0.25 MG/ML SOLN | 001 | 12.85 |
| 04/21/14 | 0301 | 80048 | 3000004 HC BASIC METABOLIC PANEL | 001 | 60.00 |
| 04/21/14 | 0301 | 84484 | 3000848 HC TROPONIN | 001 | 61.00 |
| 04/21/14 | 0301 | 83735 | 3000542 HC MAGNESIUM SERUM | 001 | 47.00 |
| 04/21/14 | 0305 | 85027 | 3000912 HC CBC W/O DIFF | 001 | 46.00 |
| 04/21/14 | 0301 | 84100 | 3000747 HC PHOSPHORUS SERUM | 001 | 33.00 |
| 04/21/14 | 0410 | 94640 | 4100161 HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/21/14 | 0637 |  | 6400006 CLOPIDOGREL 75 MG TABS | 001 | 4.30 |
| 04/21/14 | 0637 |  | 6400006 MAGNESIUM CHLORIDE 535 (64 | 001 | 3.60 |
| 04/21/14 | 0637 |  | 6400006 METOPROLOL 25 MG TB24 | 001 | 5.35 |
| 04/21/14 | 0637 |  | 6400006 OXYCODONE 5 MG TABS | 002 | 4.60 |
| 04/21/14 | 0250 | J2405 | 6400005 ONDANSETRON 4 MG/2ML SOLN | 004 | 8.40 |
| 04/21/14 | 0637 |  | 6400006 LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/21/14 | 0301 | 82962 | 3000423 HC ACCUCHECK | 001 | 20.00 |
| 04/21/14 | 0250 |  | 6400000 BUMETANIDE 0.25 MG/ML SOLN | 001 | 12.85 |
| 04/21/14 | 0637 |  | 6400006 OXYCODONE 5 MG TABS | 002 | 4.60 |

ACCOUNT NUMBER:  36715686
Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

| SVC DT | REV CD | HCPCS | PROC CD | DESCRIPTION | QTY | CHARGES |
|--------|--------|-------|---------|-------------|-----|---------|
| 04/21/14 | 0637 | | 6400006 | MAGNESIUM CHLORIDE 535 (64 | 001 | 3.60 |
| 04/21/14 | 0301 | 82962 | 3000423 | HC ACCUCHECK | 001 | 20.00 |
| 04/21/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/21/14 | 0637 | | 6400006 | LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/21/14 | 0250 | J2405 | 6400005 | ONDANSETRON 4 MG/2ML SOLN | 004 | 8.40 |
| 04/21/14 | 0637 | | 6400006 | POTASSIUM CHLORIDE SA 20 M | 001 | 4.90 |
| 04/21/14 | 0637 | | 6400006 | FAMOTIDINE 20 MG TABS | 001 | 3.40 |
| 04/21/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/21/14 | 0120 | | 1100001 | ROOM SEMI PRIVATE | 001 | 2,500.00 |
| 04/21/14 | 0301 | 82962 | 3000423 | HC ACCUCHECK | 001 | 20.00 |
| 04/21/14 | 0301 | 82962 | 3000423 | HC ACCUCHECK | 001 | 20.00 |
| 04/22/14 | 0637 | | 6400006 | OXYCODONE 5 MG TABS | 001 | 3.90 |
| 04/22/14 | 0250 | J2405 | 6400005 | ONDANSETRON 4 MG/2ML SOLN | 004 | 8.40 |
| 04/22/14 | 0637 | | 6400006 | LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/22/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/22/14 | 0637 | | 6400006 | LEVOTHYROXINE 175 MCG TABS | 001 | 4.80 |
| 04/22/14 | 0637 | | 6400006 | OXYCODONE 5 MG TABS | 001 | 3.90 |
| 04/22/14 | 0324 | 71020 | 4000051 | HC XR CHEST PA AND LATERAL | 001 | 196.00 |
| 04/22/14 | 0637 | | 6400006 | BISACODYL 10 MG SUPP | 001 | 3.95 |
| 04/22/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/22/14 | 0637 | | 6400006 | AMIODARONE 200 MG TABS | 001 | 4.10 |
| 04/22/14 | 0637 | | 6400006 | FAMOTIDINE 20 MG TABS | 001 | 3.40 |
| 04/22/14 | 0637 | | 6400006 | POTASSIUM CHLORIDE SA 20 M | 002 | 6.55 |
| 04/22/14 | 0637 | | 6400006 | PRAVASTATIN 40 MG TABS | 001 | 4.20 |
| 04/22/14 | 0637 | | 6400006 | MAGNESIUM CHLORIDE 535 (64 | 001 | 3.60 |
| 04/22/14 | 0637 | | 6400006 | POTASSIUM CHLORIDE SA 20 M | 001 | 4.90 |
| 04/22/14 | 0637 | | 6400006 | INDOMETHACIN 75 MG CPCR | 001 | 14.35 |
| 04/22/14 | 0250 | | 6400000 | MUPIROCIN 2 % OINT | 001 | 47.90 |
| 04/22/14 | 0250 | | 6400000 | BUMETANIDE 0.25 MG/ML SOLN | 001 | 12.85 |
| 04/22/14 | 0730 | 93005 | 7300002 | HC EKG TRACING ONLY | 001 | 159.00 |
| 04/22/14 | 0637 | | 6400006 | LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/22/14 | 0301 | 80053 | 3000007 | HC COMPREHENSIVE METABOLIC | 001 | 74.00 |
| 04/22/14 | 0301 | 83735 | 3000542 | HC MAGNESIUM SERUM | 001 | 47.00 |
| 04/22/14 | 0305 | 85027 | 3000912 | HC CBC W/O DIFF | 001 | 46.00 |
| 04/22/14 | 0301 | 84100 | 3000747 | HC PHOSPHORUS SERUM | 001 | 33.00 |
| 04/22/14 | 0271 | | 2700945 | HC PAD MOIST HEAT 13X18 | 001 | 14.00 |
| 04/22/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/22/14 | 0637 | | 6400006 | MAGNESIUM CHLORIDE 535 (64 | 001 | 3.60 |
| 04/22/14 | 0637 | | 6400006 | CLOPIDOGREL 75 MG TABS | 001 | 4.30 |
| 04/22/14 | 0637 | | 6400006 | METOPROLOL 25 MG TB24 | 001 | 5.35 |
| 04/22/14 | 0307 | 81001 | 3000141 | HC UA WITH MICRO | 001 | 22.00 |
| 04/22/14 | 0301 | 82962 | 3000423 | HC ACCUCHECK | 001 | 20.00 |
| 04/22/14 | 0301 | 82962 | 3000423 | HC ACCUCHECK | 001 | 20.00 |
| 04/22/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/22/14 | 0637 | | 6400006 | MAGNESIUM CHLORIDE 535 (64 | 001 | 3.60 |
| 04/22/14 | 0637 | | 6400006 | LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/22/14 | 0250 | | 6400000 | BUMETANIDE 0.25 MG/ML SOLN | 001 | 11.45 |
| 04/22/14 | 0250 | J2405 | 6400005 | ONDANSETRON 4 MG/2ML SOLN | 004 | 8.40 |
| 04/22/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/22/14 | 0637 | | 6400006 | FAMOTIDINE 20 MG TABS | 001 | 3.40 |
| 04/22/14 | 0637 | | 6400006 | POTASSIUM CHLORIDE SA 20 M | 001 | 4.90 |

Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

| SVC DT | REV CD | HCPCS | PROC CD | DESCRIPTION | QTY | CHARGES |
|--------|--------|-------|---------|-------------|-----|---------|
| 04/22/14 | 0637 | | 6400006 | LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/22/14 | 0120 | | 1100001 | ROOM SEMI PRIVATE | 001 | 2,500.00 |
| 04/23/14 | 0637 | | 6400006 | LEVOTHYROXINE 175 MCG TABS | 001 | 4.80 |
| 04/23/14 | 0637 | | 6400006 | LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/23/14 | 0250 | J2405 | 6400005 | ONDANSETRON 4 MG/2ML SOLN | 004 | 8.40 |
| 04/23/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/23/14 | 0637 | | 6400006 | INDOMETHACIN 75 MG CPCR | 001 | 14.35 |
| 04/23/14 | 0637 | | 6400006 | FAMOTIDINE 20 MG TABS | 001 | 3.40 |
| 04/23/14 | 0637 | | 6400006 | PRAVASTATIN 40 MG TABS | 001 | 4.20 |
| 04/23/14 | 0637 | | 6400006 | AMIODARONE 200 MG TABS | 001 | 4.10 |
| 04/23/14 | 0250 | | 6400000 | BUMETANIDE 0.25 MG/ML SOLN | 001 | 11.45 |
| 04/23/14 | 0637 | | 6400006 | POTASSIUM CHLORIDE SA 20 M | 001 | 4.90 |
| 04/23/14 | 0250 | | 6400000 | MUPIROCIN 2 % OINT 22 G TU | 001 | 32.05 |
| 04/23/14 | 0305 | 85025 | 3000911 | HC CBC | 001 | 55.00 |
| 04/23/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/23/14 | 0637 | | 6400006 | CLOPIDOGREL 75 MG TABS | 001 | 4.30 |
| 04/23/14 | 0637 | | 6400006 | LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/23/14 | 0637 | | 6400006 | METOPROLOL 25 MG TB24 | 001 | 5.35 |
| 04/23/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/23/14 | 0730 | 93005 | 7300002 | HC EKG TRACING ONLY | 001 | 159.00 |
| 04/23/14 | 0637 | | 6400006 | LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/23/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/23/14 | 0637 | | 6400006 | FAMOTIDINE 20 MG TABS | 001 | 3.40 |
| 04/23/14 | 0250 | | 6400000 | MUPIROCIN 2 % OINT 22 G TU | 001 | 32.05 |
| 04/23/14 | 0301 | 82962 | 3000423 | HC ACCUCHECK | 001 | 20.00 |
| 04/23/14 | 0120 | | 1100001 | ROOM SEMI PRIVATE | 001 | 2,500.00 |
| 04/24/14 | 0637 | | 6400006 | LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/24/14 | 0637 | | 6400006 | LEVOTHYROXINE 175 MCG TABS | 001 | 4.80 |
| 04/24/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/24/14 | 0637 | | 6400006 | AMIODARONE 200 MG TABS | 001 | 4.10 |
| 04/24/14 | 0637 | | 6400006 | FAMOTIDINE 20 MG TABS | 001 | 3.40 |
| 04/24/14 | 0637 | | 6400006 | PRAVASTATIN 40 MG TABS | 001 | 4.20 |
| 04/24/14 | 0637 | | 6400006 | ENALAPRIL 2.5 MG TABS | 001 | 3.35 |
| 04/24/14 | 0637 | | 6400006 | INDOMETHACIN 75 MG CPCR | 001 | 14.35 |
| 04/24/14 | 0324 | 71020 | 4000051 | HC XR CHEST PA AND LATERAL | 001 | 195.00 |
| 04/24/14 | 0301 | 80048 | 3000004 | HC BASIC METABOLIC PANEL | 001 | 60.00 |
| 04/24/14 | 0637 | | 6400006 | LORAZEPAM 0.5 MG TABS | 001 | 3.50 |
| 04/24/14 | 0410 | 94640 | 4100161 | HC IPPB TREATMENT PUL | 001 | 95.00 |
| 04/24/14 | 0637 | | 6400006 | METOPROLOL 25 MG TB24 | 001 | 5.35 |
| 04/24/14 | 0637 | | 6400006 | CLOPIDOGREL 75 MG TABS | 001 | 4.30 |

TOTAL CHARGES                                                          96,511.95

## SUMMARY OF ACCOUNT

### CHARGES

| GROUP DESCRIPTION | AMOUNT |
|-------------------|--------|
| Anesthesia | 1,646.00 |
| Cardiology | 11,262.00 |
| EKG/ECG | 636.00 |

ACCOUNT NUMBER:   36715686                                    Page 9
Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

Intensive Care Unit                                9,300.00
Laboratory                                         6,990.00
Medical/Surgical Supplies and Devices             13,368.00
Operating Room Services                           18,578.00
Other Diagnostic Services                            724.00
Other Imaging Services                               427.00
Other Therapeutic Services                         9,914.00
Pharmacy                                           6,965.95
Radiology - Diagnostic                             1,058.00
Respiratory Services                               3,143.00
Room and Board - Semi Private                     12,500.00

TOTAL CHARGES                                                      96,511.95

**PAYMENTS**

| POST DATE | FROM | AMOUNT |
|-----------|------|--------|
| 05/12/14 | CAPITAL BLUE CROSS | -41,707.00 |

TOTAL PAYMENTS                                                    -41,707.00

**ADJUSTMENTS**

| POST DATE | FOR | AMOUNT |
|-----------|-----|--------|
| 04/30/14 | CAPITAL BLUE CROSS | -54,804.95 |

TOTAL ADJUSTMENTS                                                -54,804.95

**CURRENT BALANCE**                                                     0.00

ACCOUNT NUMBER:   36715686                              Page 10
Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

LANCASTER GENERAL SERVICE AREA
555 N DUKE ST

LANCASTER, PA 17602-2250                      ACCOUNT NUMBER:        36730890
(717) 544-5511                                DATE OF DETAIL BILL: 07/23/2014

| PATIENT NAME | SEX | AGE | ADMIT DT | DISCH DT | DAYS | DT OF BIRTH |
|---|---|---|---|---|---|---|
| YARUS D.O., LANCE O | M | 59 | 05/01/2014 | 05/01/2014 | 0 | 03/07/1955 |

YARUS D.O., LANCE O                       ATTENDING PHYSICIAN: BURLINGAME, MARK W
700 LAUREL RIDGE RD

                                          INSURANCE COMPANY      GROUP NO    POLICY NO
REINHOLDS, PA 17569                       CAPITAL BLUE CROSS     00501549 YWP800264288

### CHARGE DETAIL

| SVC DT | REV CD | HCPCS | PROC CD DESCRIPTION | QTY | CHARGES |
|---|---|---|---|---|---|
| 05/01/14 | 0324 | 71020 | 4000051 HC XR CHEST PA AND LATERAL 001 | | 196.00 |
| TOTAL CHARGES | | | | | 196.00 |

### SUMMARY OF ACCOUNT

CHARGES

| GROUP DESCRIPTION | AMOUNT |
|---|---|
| Radiology - Diagnostic | 196.00 |
| TOTAL CHARGES | 196.00 |

PAYMENTS

| POST DATE | FROM | AMOUNT |
|---|---|---|
| 05/21/14 | CAPITAL BLUE CROSS | -166.60 |
| TOTAL PAYMENTS | | -166.60 |

ADJUSTMENTS

| POST DATE | FOR | AMOUNT |
|---|---|---|
| 05/06/14 | CAPITAL BLUE CROSS | -29.40 |
| TOTAL ADJUSTMENTS | | -29.40 |

CURRENT BALANCE                                                    0.00

Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

LANCASTER GENERAL SERVICE AREA
555 N DUKE ST

LANCASTER, PA 17602-2250          ACCOUNT NUMBER:          36900806
(717) 544-5511                    DATE OF DETAIL BILL: 07/23/2014

| PATIENT NAME | SEX | AGE | ADMIT DT | DISCH DT | DAYS | DT OF BIRTH |
|---|---|---|---|---|---|---|
| YARUS D.O.,LANCE O | M | 59 | 06/22/2014 | 06/22/2014 | 0 | 03/07/1955 |

YARUS D.O.,LANCE O               ATTENDING PHYSICIAN: DUMORNAY, J DAVID
700 LAUREL RIDGE RD

REINHOLDS, PA 17569

| INSURANCE COMPANY | GROUP NO | POLICY NO |
|---|---|---|
| CAPITAL BLUE CROSS | 00501549 | YWP800264288 |

CHARGE DETAIL

| SVC DT | REV CD | HCPCS | PROC CD DESCRIPTION | QTY | CHARGES |
|---|---|---|---|---|---|
| 06/22/14 | 0921 | 93971 | 9210033 HC US DOPPLER LEG VEIN UNI | 001 | 546.00 |
| 06/22/14 | 0450 | 99284 | 4500508 HC LEVEL 4 VISIT | 001 | 815.00 |

TOTAL CHARGES                                                 1,361.00

SUMMARY OF ACCOUNT

CHARGES

| GROUP DESCRIPTION | AMOUNT |
|---|---|
| Emergency Room | 815.00 |
| Other Diagnostic Services | 546.00 |

TOTAL CHARGES                                                 1,361.00

PAYMENTS

| POST DATE | FROM | AMOUNT |
|---|---|---|
| 07/11/14 | CAPITAL BLUE CROSS | -1,121.85 |

TOTAL PAYMENTS                                              -1,121.85

ADJUSTMENTS

| POST DATE | FOR | AMOUNT |
|---|---|---|
| 07/01/14 | CAPITAL BLUE CROSS | -204.15 |

TOTAL ADJUSTMENTS                                            -204.15

CURRENT BALANCE                                               35.00

ACCOUNT NUMBER:   36900806                                  Page 1
Please refer to the account number for all inquiries and correspondence.
This detail bill reflects charges, payments, and adjustments posted on this
account as of the date this detail bill was printed.

EXHIBIT 3

Visit Summary - YARUS D.O.,LANCE O [1001307669]                                    Page 1 of 3

**Visit Summary (Visit 1)**
**Visit Balances**

| Tot Chg | Tot Db Adj | Ins Pmt | Ins Adj | Self Pmt | Self Adj | Balance | Ins Bal | Self Bal |
|---------|-----------|---------|---------|----------|----------|---------|---------|----------|
| 9728.00 | 0.00 | 4032.22 | 5695.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Visit Information**

| Patient: | YARUS D.O.,LANCE O (2064530) | Encounter form #: | -1511499 |
|---|---|---|---|
| Service date: | 4/18/14 - 4/19/14 | Payor: | |
| Location: | LGHP CARDIOTHORACIC SURGERY | Provider: | Burlingame, Mark W, MD |
| Place of service: | LANCASTER GENERAL INPATIENT (IH) | Referring provider: | Riebel, Scott T, MD |
| Department: | LGHP CARDIOTHORAC SRG | Billing provider: | Burlingame, Mark W, MD; Tryon, Heather J, PA-C |
| Admission/Discharge: | Adm 4/17/14 | | |
| Diagnosis: | 1) 414.01 - Coronary atherosclerosis of native coronary artery [Active]<br>2) 410.70 - Acute myocardial infarction, subendocardial infarction, episode of care unspecified [Active]<br>3) 401.9 - Unspecified essential hypertension [Active]<br>4) 786.05 - Shortness of breath [Active] | | |
| Alternate Diagnosis: | 1) I21.4 (ICD-10-CM) - Non-st elevation (nstemi) myocardial infarction [Active]<br>2) I25.119 (ICD-10-CM) - Atherosclerotic heart disease of native coronary artery with unspecified angina pectoris [Active]<br>3) I10 (ICD-10-CM) - Essential (primary) hypertension [Active]<br>4) R06.02 (ICD-10-CM) - Shortness of breath [Active] | | |

**Activity History (Visit 1)**
Show Detail

**Posted: 4/24/14**

**Charges**

| | | Tx # | Svc Date | Procedure | # | Diagnosis | C | Charge | Insurance | Due |
|---|---|------|----------|-----------|---|-----------|---|--------|-----------|-----|
| ⊞ | ⓒ | 1 | 4/18/14 | 99254 (CPT®) INITIAL INPA 57 | 1 | 1,2,3,4 | N | 318.00 | 0.00 | 0.00 |
| ⊞ | ⓒ | 2 | 4/19/14 | 33534 (CPT®) CABG, ARTERI | 1 | 1,2,3,4 | N | 6720.00 | 0.00 | 0.00 |
| ⊞ | ⓒ | 3 | 4/19/14 | 33534 (CPT®) CABG, ARTERI AS | 1 | 1,2,3,4 | N | 1344.00 | 0.00 | 0.00 |
| ⊞ | ⓒ | 4 | 4/19/14 | 33518 (CPT®) CABG, ARTERY | 1 | 1,2,3,4 | N | 1080.00 | 0.00 | 0.00 |
| ⊞ | ⓒ | 5 | 4/19/14 | 33518 (CPT®) CABG, ARTERY AS | 1 | 1,2,3,4 | N | 216.00 | 0.00 | 0.00 |
| ⊞ | ⓒ | 6 | 4/19/14 | 33508 (CPT®) ENDOSCOPY W/ | 1 | 1,2,3,4 | N | 50.00 | 0.00 | 0.00 |

**Posted: 4/25/14**

**Claims**

| | Payor | Invoice | Form |
|---|-------|---------|------|
| ⓖ | CAPITAL BLUE CROSS | 93050911040 | Elec LGH PB ANSI 837 |
| ⓖ | CAPITAL BLUE CROSS | 93050911050 | Elec LGH PB ANSI 837 |

**Posted: 5/6/14**

**Payments and Credit Adjustments**

| | | Tx # | Svc Date | Procedure | Payor | Amount | Balance |
|---|---|------|----------|-----------|-------|--------|---------|
| ⊞ | ⓟ | 8 | 5/5/14 | 9001057 PB ELECTRONI | CAPITAL BLUE | 455.45 | |
| ⊞ | ⓐ | 9 | 5/5/14 | 9570002 BCBS CON ADJ | CAPITAL BLUE | 952.36 | |
| ⊞ | ⓐ | 10 | 5/5/14 | 9570002 BCBS CON ADJ | CAPITAL BLUE | 152.19 | |
| ⊞ | ⓟ | 11 | 5/5/14 | 9001057 PB ELECTRONI | CAPITAL BLUE | 3576.77 | |
| ⊞ | ⓐ | 12 | 5/5/14 | 9570002 BCBS CON ADJ | CAPITAL BLUE | 108.45 | |
| ⊞ | ⓐ | 13 | 5/5/14 | 9570002 BCBS CON ADJ | CAPITAL BLUE | 3840.27 | |
| ⊞ | ⓐ | 14 | 5/5/14 | 9570002 BCBS CON ADJ | CAPITAL BLUE | 610.83 | |
| ⊞ | ⓐ | 15 | 5/5/14 | 9570002 BCBS CON ADJ | CAPITAL BLUE | 31.68 | |

**Actions Performed**

| | Action | Payor | Performed on Tx | Amount |
|---|--------|-------|-----------------|--------|
| | | | | |

Professional Billing                                               7/23/2014 1:18:32 PM

Visit Summary - YARUS D.O.,LANCE O [I001307669]                    Page 2 of 3

| | | | |
|---|---|---|---|
| 🔒 Next Responsible Party | SELF-PAY | 1 | 0.00 |
| 🔒 Next Responsible Party | SELF-PAY | 2 | 0.00 |
| 🔒 Next Responsible Party | SELF-PAY | 3 | 0.00 |
| 🔒 Next Responsible Party | SELF-PAY | 4 | 0.00 |
| 🔒 Next Responsible Party | SELF-PAY | 5 | 0.00 |
| 🔒 Next Responsible Party | SELF-PAY | 6 | 0.00 |

## Action History (Visit 1)

| Action Date | Action | Pmt Payor | Adj Code | Tx# | Amount | User |
|---|---|---|---|---|---|---|
| 5/6/14 | Not Allowed Adjustment | CAPITAL BLUE CROSS | BLUE CROSS BLUE SHIE | 1 | 108.45 | DESIDES-SIDES, DIANE E |
| | Remittance Code: CO45 ( Mapped to: 45-OVER CONTRACTED FEE ARRANGEMENT. Selected: 45-OVER CONTRACTED FEE ARRANGEMENT. ) | | | | | |
| 5/6/14 | Next Responsible Party to SELF-PAY | CAPITAL BLUE CROSS | | 1 | 0.00 | DESIDES-SIDES, DIANE E |
| 5/6/14 | Not Allowed Adjustment | CAPITAL BLUE CROSS | BLUE CROSS BLUE SHIE | 2 | 3840.27 | DESIDES-SIDES, DIANE E |
| | Remittance Code: CO45 ( Mapped to: 45-OVER CONTRACTED FEE ARRANGEMENT. Selected: 45-OVER CONTRACTED FEE ARRANGEMENT. ) | | | | | |
| 5/6/14 | Next Responsible Party to SELF-PAY | CAPITAL BLUE CROSS | | 2 | 0.00 | DESIDES-SIDES, DIANE E |
| 5/6/14 | Not Allowed Adjustment | CAPITAL BLUE CROSS | BLUE CROSS BLUE SHIE | 3 | 952.36 | DESIDES-SIDES, DIANE E |
| | Remittance Code: CO45 ( Mapped to: 45-OVER CONTRACTED FEE ARRANGEMENT. Selected: 45-OVER CONTRACTED FEE ARRANGEMENT. ) | | | | | |
| 5/6/14 | Next Responsible Party to SELF-PAY | CAPITAL BLUE CROSS | | 3 | 0.00 | DESIDES-SIDES, DIANE E |
| 5/6/14 | Not Allowed Adjustment | CAPITAL BLUE CROSS | BLUE CROSS BLUE SHIE | 4 | 610.83 | DESIDES-SIDES, DIANE E |
| | Remittance Code: CO45 ( Mapped to: 45-OVER CONTRACTED FEE ARRANGEMENT. Selected: 45-OVER CONTRACTED FEE ARRANGEMENT. ) | | | | | |
| 5/6/14 | Next Responsible Party to SELF-PAY | CAPITAL BLUE CROSS | | 4 | 0.00 | DESIDES-SIDES, DIANE E |
| 5/6/14 | Not Allowed Adjustment | CAPITAL BLUE CROSS | BLUE CROSS BLUE SHIE | 5 | 152.19 | DESIDES-SIDES, DIANE E |
| | Remittance Code: CO45 ( Mapped to: 45-OVER CONTRACTED FEE ARRANGEMENT. Selected: 45-OVER CONTRACTED FEE ARRANGEMENT. ) | | | | | |
| 5/8/14 | Next Responsible Party to SELF-PAY | CAPITAL BLUE CROSS | | 5 | 0.00 | DESIDES-SIDES, DIANE E |
| 5/6/14 | Not Allowed Adjustment | CAPITAL BLUE CROSS | BLUE CROSS BLUE SHIE | 6 | 31.68 | DESIDES-SIDES, DIANE E |
| | Remittance Code: CO45 ( Mapped to: 45-OVER CONTRACTED FEE ARRANGEMENT. Selected: 45-OVER CONTRACTED FEE ARRANGEMENT. ) | | | | | |
| 5/6/14 | Next Responsible Party to SELF-PAY | CAPITAL BLUE CROSS | | 6 | 0.00 | DESIDES-SIDES, DIANE E |

## Claim History (Visit 1)

| Filed | Resubmit | Payor | Plan | Ins | Amount | Payment Date | Pay/Adj Amt |
|---|---|---|---|---|---|---|---|
| 4/25/14 | | CAPITAL BLUE CROSS | 361 CAPITAL BLUE CROSS | Y | 1,560.00 | 5/6/14 | 1,560.00 |
| 4/25/14 | | CAPITAL BLUE | 361 CAPITAL | Y | 8,168.00 | 5/6/14 | 8,168.00 |

Professional Billing                                    7/23/2014 1:18:32 PM

Visit Summary - YARUS D.O.,LANCE O [1001307669]

| CROSS | BLUE CROSS |
|---|---|

Visit Summary - YARUS D.O.,LANCE O [1001307669]                          Page 1 of 1

**Visit Summary (Visit 2)**
**Visit Balances**

| Tot Chg | Tot Db Adj | Ins Pmt | Ins Adj | Self Pmt | Self Adj | Balance | Ins Bal | Self Bal |
|---------|-----------|---------|---------|----------|----------|---------|---------|----------|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Visit Information**

| Patient: | YARUS D.O.,LANCE O (2064530) | Encounter form #: | 8421771 |
|----------|------------------------------|-------------------|---------|
| Service date: | 5/1/14 | Payor: | CAPITAL BLUE CROSS |
| Location: | LGHP CARDIOTHORACIC SURGERY | Provider: | Tryon, Heather J, PA-C |
| Place of service: | LGHP CARDIOTHORACIC SURGERY (O) | Referring provider: | |
| Department: | LGHP CARDIOTHORAC SRG | Billing provider: | Burlingame, Mark W, MD |
| Diagnosis: | 1) 414.00 - Coronary atherosclerosis of unspecified type of vessel, native or graft [Active]<br>2) 401.9 - Unspecified essential hypertension [Active]<br>3) 244.9 - Unspecified hypothyroidism [Active] | | |
| Alternate Diagnosis: | | | |

**Activity History (Visit 2)**
Show Detail

Posted: 5/2/14

Charges

| 🖼 | Tx # | Svc Date | Procedure | # | Diagnosis | C | Charge | Insurance | Due |
|----|------|----------|-----------|---|-----------|---|--------|-----------|-----|
| 🖼 | 7 | 5/1/14 | 99024 (CPT®) POST-OP FOLL | 1 | 1,2,3 | N | 0.00 | 0.00 | 0.00 |

**Action History (Visit 2)**

| Action Date | Action | | Pmt Payor | Adj Code | Tx # | Amount | User |
|-------------|--------|--|-----------|----------|------|--------|------|
| No Action History for this visit | | | | | | | |

**Claim History (Visit 2)**

| Filed | Resubmit | Payor | Plan | Ins | Amount | Payment Date | Pay/Adj Amt |
|-------|----------|-------|------|-----|--------|--------------|-------------|
| No Claim History for this visit | | | | | | | |

Professional Billing                                                7/23/2014 1:18:37 PM

EXHIBIT 4

Oct 15 2014 09:15am     P002/003



**Ephrata Community Hospital**

P.O. Box 4245 · Lancaster, PA 17604

PAGE 1

| AMOUNT ENCLOSED | TYPE |
|---|---|
| $ | FINAL |

| PATIENT NAME | PATIENT ACCOUNT NUMBER | ADMISSION DATE | DISCHARGE DATE | BILLING DATE |
|---|---|---|---|---|
| YARUB, LANCE O | R00015488430 | 04/17/14 | 04/17/14 | 04/23/14 |

| GUARANTOR | INSURANCE COVERAGE | POLICY NUMBER |
|---|---|---|
| YARUB, LANCE O   CAPITAL B<br>700 LAUREL RIDGE RD<br>REINHOLDS  PA   17569 | CAPITAL BLUE CROSS   YNP80026428800 | |

| SERVICE DATE | SERVICE CODE | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|
| 04/17/14 | 40208332 | COMP META PROF | 1 | 127.00 |
| 04/17/14 | 40211653 | TROPONIN I QUANT | 1 | 118.00 |
| 04/17/14 | 40289408 | NATRIURETIC PEPTIDE | 1 | 320.00 |
| 04/17/14 | 40211683 | CBC AUTO DIFF | 1 | 80.00 |
| 04/17/14 | 40211602 | PROTHRUMBIN TIME | 1 | 52.00 |
| 04/17/14 | 40211595 | APTT PARTIAL THROMBO TIME | 1 | 55.00 |
| 04/17/14 | 40211700 | D DIMER | 1 | 98.00 |
| 04/17/14 | 40101022 | BLD DRAW | 1 | 23.00 |
| 04/17/14 | 50053433 | TOPROL XL 50MG TB; METOPROLOL SUCCINATE 50 MG TAB.SR.2 | 1 | 0.86 |
| 04/17/14 | 50064128 | ASPIRIN 81MG CHEWABLE; ASPIRIN 81 MG TAB.CHEW | 4 | 2.40 |
| 04/17/14 | 50013127 | HEPARN SMC 1ML VL; HEPARIN SODIUM,PORCINE 5,000 UNITS/ | 1 | 30.37 |
| 04/17/14 | 42005405 | HPRIN PREMX 2500*; HEPARIN SODIUM 25000 UNIT/USW 25,00 | 1 | 41.90 |
| 04/17/14 | 18130225 | XR CHEST PORTABLE | 1 | 300.00 |
| 04/17/14 | 31001829 | 1X LEAD EKG TRACING ONLY | 1 | 269.00 |
| 04/17/14 | 50070074 | OUTPT DAILY IV CHG | 3 | 333.00 |
| 04/17/14 | 31022254 | EMERGENCY DEPT LVL 5 TECH | 1 | 1451.00 |
| 04/17/14 | 31000342 | PULSE OX CONTINUOUS | 1 | 837.00 |
| 04/17/14 | 31008270 | HYDRATION IV INFUS XA ADDL HR | 2 | 676.00 |
| 04/17/14 | 31008220 | THER PROPH DIAG IV PUSH INIT | 1 | 239.00 |
| 04/17/14 | 31900618 | THER DIAG IV PSH SAME MED ADDL | 1 | 212.00 |
| 04/30/14 | ABLUECAP | ADJ CAPITAL BLUE CROSS; 5010 ADJ | 1 | -1660.11 |
| 04/30/14 | FBLUECAP | PMT CAPITAL BLUE CROSS; 5010 RCP | 1 | -3548.42 |
| 05/13/14 | PBP | PMT BP CASH; FULTON RCP | 1 | -35.00 |
| | * | SUMMARY BY SERVICE *** | | |
| | | 250 PHARMACY GENERAL | 1 | 30.37 |
| | | 258 PHARMACY IV SOLUTIONS | 1 | 41.90 |
| | | 260 IV THERAPY GENERAL | 2 | 674.00 |
| | | 270 M/S SUPPLY GENERAL | 1 | 333.00 |
| | | 300 LABORATORY GENERAL | 1 | 23.00 |
| | | 301 LABORATORY CHEMISTRY | 3 | 565.00 |
| | | 305 LAB HEMATOLOGY | 4 | 285.00 |
| | | 320 RADIOLOGY DIAG GENERAL | 1 | 300.00 |
| | | 450 EMERGENCY ROOM GENERAL | 1 | 1451.00 |
| | | R00015488430 | | |

This bill contains charges for hospital services only. Charges for physician services related to your care will be billed separately.

Oct 15 2014 09:15am      P003/003

 Ephrata
Community
Hospital

P.O. Box 4246 · Lancaster, PA 17604

PAGE   2

| AMOUNT ENCLOSED | TYPE |
|---|---|
| $ | FINAL |

| PATIENT NAME | | | | | | PATIENT ACCOUNT NUMBER | ADMISSION DATE | DISCHARGE DATE | BILLING DATE |
|---|---|---|---|---|---|---|---|---|---|
| YARUS, LANCE O | | | | | | H00015485630 | 04/17/14 | 04/17/14 | 04/23/14 |

| GUARANTOR | | INSURANCE COVERAGE | | POLICY NUMBER |
|---|---|---|---|---|
| YARUS, LANCE O         CAPITAL B<br>700 LAUREL RIDGE RD<br>REINHOLDS  PA  17569 | | CAPITAL BLUE CROSS | YMP80025428808 | |

| SERVICE DATE | SERVICE CODE | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|
| | | 460 PULMONARY FUNCTION GENERAL | 1 | 837.00 |
| | | 637 DRUGS SELF ADMINISTRABLE | 8 | 3.25 |
| | | 730 EKG/ECG GENERAL | 1 | 249.00 |
| | | 940 OTHER THERAPEUTIC SERVICES | 2 | 451.00 |
| | | RECEIPTS, ADJUSTMENTS, ETC. | 1 | -5243.53 |

H00015485630

|  |  |
|---|---|
| TOTAL | 5243.53 |
| TOTAL CREDITS | -5243.53 |
| TOTAL DUE | 0.00 |

This bill contains charges for hospital services only. Charges for physician services related to your care will be billed separately.

## EXHIBIT 5

Please remit payment to:



**Ephrata Community Hospital**

P.O. Box 4245 • Lancaster, PA 17604

PAGE 1

| AMOUNT ENCLOSED | TYPE |
|---|---|
| $ | FINAL |

| PATIENT NAME | | | PATIENT ACCOUNT NUMBER | ADMISSION DATE | DISCHARGE DATE | BILLING DATE |
|---|---|---|---|---|---|---|
| YARUS, LANCE O | | | H00015661358 | 05/16/14 | 06/15/14 | 06/19/14 |

| GUARANTOR | | INSURANCE COVERAGE | | POLICY NUMBER |
|---|---|---|---|---|
| YARUS, LANCE O  CAPITAL B | | CAPITAL BLUE CROSS | YWP80026428500 | |

YARUS, LANCE O
700 LAUREL RIDGE RD
RHEINHOLDS  PA   17569

| SERVICE DATE | SERVICE CODE | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|
| 05/16/14 | 47500269 | PHASE IIA CARDIAC REHAB | 1 | 241.00 |
| 05/20/14 | 47500269 | PHASE IIA CARDIAC REHAB | 1 | 241.00 |
| 05/21/14 | 47500269 | PHASE IIA CARDIAC REHAB | 1 | 241.00 |
| 05/23/14 | 47500269 | PHASE IIA CARDIAC REHAB | 1 | 241.00 |
| 05/28/14 | 47500269 | PHASE IIA CARDIAC REHAB | 1 | 241.00 |
| 05/30/14 | 47500269 | PHASE IIA CARDIAC REHAB | 1 | 241.00 |
| 06/04/14 | 47500269 | PHASE IIA CARDIAC REHAB | 1 | 241.00 |
| 06/06/14 | 47500269 | PHASE IIA CARDIAC REHAB | 1 | 241.00 |
| 06/11/14 | 47500269 | PHASE IIA CARDIAC REHAB | 1 | 241.00 |
| 06/13/14 | 47500269 | PHASE IIA CARDIAC REHAB | 1 | 241.00 |
| 06/25/14 | ABLUECAP | ADJ CAPITAL BLUE CROSS; 5010 ADJ | 1 | -763.00 |
| 06/25/14 | PBLUECAP | PMT CAPITAL BLUE CROSS; 5010 RCP | 1 | -1647.00 |
| | *** | SUMMARY BY SERVICE *** | | |
| | | 943 OTHER THER CARDIAC REHAB | 10 | 2410.00 |
| | | RECEIPTS, ADJUSTMENTS, ETC. | 2 | -2410.00 |

N00015661358

| | |
|---|---|
| TOTAL | 2410.00 |
| TOTAL CREDITS | -2410.00 |
| TOTAL DUE | 0.00 |

This bill contains charges for hospital services only. Charges for physician services related to your care will be billed separately.