197:21 199:7,10
201:15 202:2,5
**america** 72:22
**amicus** 15:13 18:14
18:14,15,20 19:3
20:20 42:3,8,14,21
43:2,18 44:3,17
45:6 55:12 56:2
57:15 58:24 62:12
67:17,19 68:13 70:5
143:14 163:5
**amount** 103:6
**analogy** 186:3
**anger** 180:5
**angry** 180:7 186:7
**annoyance** 154:14
155:13 156:6
**annoyed** 156:16
**answer** 4:3 46:16,18
60:6 67:9 87:12
106:18,20,22
141:19 144:23
154:21 155:15
156:4 157:15
165:11 176:16,19
**answered** 88:12
**answers** 87:9 197:4
223:6
**anticipate** 34:3
**anybody** 49:5 72:9
72:12 83:12 84:13
84:14 89:25 90:5,7
90:15,24 93:23
95:11 120:12
122:16 123:18
124:24 136:20
142:22 143:7 148:3
162:4,8,22 190:16
**anymore** 35:7
100:14 138:16
205:9,14
**anytime** 158:14
**apologize** 22:2
127:20

**apologized** 21:25
85:22 86:7 212:17
**apologizing** 30:4
173:12
**apology** 30:6 141:11
212:8
**apparently** 42:4
46:17,18 109:6
**appeared** 183:11
**appears** 12:11
186:12
**apply** 76:22
**appointments**
192:21,23
**appreciate** 124:21
137:19 147:3
156:17
**appropriate** 110:5
173:19,22 221:5
**approximate** 65:16
**approximately** 5:6
25:19 51:22 75:17
102:3,16 195:12
**april** 1:8 5:5 75:21
**arbitration** 53:7
**area** 8:10 19:17
53:14 64:24 65:9
69:16
**argue** 124:22
**argument** 157:18,18
175:15,19,22 176:4
**arrested** 140:25
**arts** 7:5
**ascertain** 9:4 84:9
84:11 138:12
149:25 168:25
169:6 211:10
**ascribe** 202:20
**aside** 20:6
**asked** 9:3 12:25
19:16 23:18 30:4
32:7 46:13 61:24
69:18,20 76:4 87:9
118:23 119:19
131:9 144:11,22

145:2,6,10,11 146:9
168:18,22,24
186:11 208:19
**asking** 24:9 34:18
35:23 61:12 84:4
93:5 106:6 118:20
140:9 144:19
151:14 175:20
183:25 188:19
191:21 199:22
**aspect** 161:12
**asserting** 148:4
**assessment** 14:4
**assignment** 222:25
**assist** 197:3
**assistance** 218:20
**assistant** 142:5
**assisting** 196:25
**associated** 7:8
**assume** 23:12
162:14,16 172:20
215:16
**assumed** 141:5
**assumes** 194:23
**assuming** 17:21
58:19 126:19
138:25
**assumption** 95:10
125:21 150:22
189:15
**assumptions** 160:4
**assurance** 34:25
107:15
**assurances** 28:18
166:8
**assure** 69:5 107:12
**assured** 29:24
**assuring** 211:25
**atlantic** 1:24
**attach** 18:18 56:24
**attached** 96:2,2,6
114:4,9,10,13,21
160:19,22,23
221:12 223:9

**attachments** 93:22
**attack** 194:17
197:13
**attempted** 8:8
**attention** 7:25 16:12
16:13,15 17:25
30:10 39:10 42:2
129:3 203:2
**attorney** 19:15
26:22 40:8 69:12
76:15,20,21 78:17
80:5 119:18 157:13
157:14 159:20
206:12 208:20
214:19 215:11
221:15
**attorneys** 61:13
118:23 121:5 206:9
206:16,22
**august** 18:3 24:23
34:19 35:20 41:12
55:17 57:7 60:11,15
60:19 62:12 63:17
64:12,17 65:24
66:21,23 67:6,12
68:6,15 97:20 99:22
102:3,15 191:10,17
**author** 109:12
129:22
**authorities** 77:23
**authority** 34:21
136:23
**avenue** 27:15
**aware** 95:12 107:17
116:19,24 117:9
125:25 126:2
141:15,20 148:21
166:2 173:17,20,24
183:2 191:23
195:10,12,23,24
197:20,24 217:11
217:17,19 218:9

**b**

**babies** 7:3
**bachelor** 7:5
**back** 9:11 11:25
  18:13,19 23:7 26:15
  30:8 33:13 36:5
  39:2,24 42:10 48:15
  55:11 57:20 59:5
  62:7 71:18 73:17,18
  75:21 92:14 94:20
  98:17,19 104:24
  105:3,24 106:25
  107:6 111:21
  112:10,17 129:11
  129:15 133:14
  145:16,18,22 152:6
  155:6,18,23 159:15
  161:18 165:25
  175:9 176:6,11
  178:13 179:22
  183:8,22 185:4,19
  188:10,21 189:2
  190:3 192:16
  193:11 198:15,23
  199:3 203:12,16
  205:17 206:10
  215:8 219:2
**background** 6:21
  56:11 87:5
**bad** 125:23 181:25
**based** 24:5 40:12
  85:17 147:9 165:13
  166:6,7 189:15
  210:3,20 214:15,16
  214:16,18 215:23
  215:24 216:9
**basic** 55:3
**basically** 34:18
  52:16 69:2,19 87:20
  207:9
**basis** 38:5 85:12,15
  85:24 86:12 87:2,10
  87:23 89:12 123:15
  125:20 166:19

**167**:10,19,22
  168:11 177:21,23
  178:21 180:25
  181:20 194:25
  207:8
**bates** 3:17,18,19,20
  31:25
**bears** 10:23 31:24
**beat** 54:24 88:12
  144:11 145:25
**began** 69:15 76:11
**beginning** 13:14
  92:14
**begins** 55:18 201:10
**behalf** 16:24 46:7
  50:20 197:7
**behavior** 174:17
  177:7
**belief** 89:13 210:23
  211:18 214:12
  218:2
**believe** 9:21 12:16
  16:22 19:5 24:12
  30:3 38:17 39:20
  43:12 47:5 49:23
  53:2,2,5 60:22
  61:12 65:14,19,19
  66:16 67:3 68:11
  78:20,22,25 102:18
  112:9 113:13 114:4
  116:17 122:6
  123:15 125:8 132:7
  136:9,18 137:6
  140:15,25 141:18
  149:9 163:10 181:9
  181:10,16 187:21
  188:17 192:12
  194:18 205:7,8
  206:5 207:17
  209:22 216:6
  217:23
**believed** 8:3 9:23
  187:18 189:11
**bellafatto** 119:4

**benefit** 14:3
**besmirching** 148:3
**best** 41:16 107:23
  108:15 110:10
  139:4 164:22 185:2
  193:15
**better** 127:25
**beyond** 106:7,8
  119:9 128:20
  174:12 175:16
  185:25 207:11
**bidding** 215:18
**binding** 53:6
**biographical** 199:25
**birthday** 55:6
**bit** 55:10 75:12
  89:23 106:18 180:7
  208:5
**black** 115:13,17
  116:3,20,23 131:5
  131:13 181:17
  213:10 214:6
**blackberry** 39:13
**blood** 194:20
**bodlen** 198:6
**body** 101:7
**bolden** 2:3 3:5 5:21
  5:21 6:17 10:8,14
  10:21 11:6,8,17
  12:3 14:16,22 24:16
  24:21 25:24 26:7,17
  31:18 32:16,22 33:4
  33:15 34:5,8,14
  35:9,15 36:19 37:2
  37:7 40:15 54:21
  91:19 105:13,23
  106:5,16,21 128:9
  128:17,23 144:2,9
  145:17 150:23
  151:8,14,21 154:18
  154:22 155:5,11
  174:20,24 175:8,14
  176:3,7 188:3,9,15
  198:8,14,20 202:9
  202:15 203:10

**209**:12,15,18
  210:13 211:14
  212:6,20 214:2,25
  219:11
**book** 38:21 70:13
  71:15,17,19,21,24
  72:4 73:5,9,12
  103:15 108:24
  109:7,11,12,13
  110:2,18,22 111:3
**books** 107:13,18
  109:18 110:6,13
  111:6
**bottom** 18:2 31:25
  35:18 47:24 55:18
  71:5 177:13
**bought** 112:10
**bounce** 55:10
**bound** 109:11
**boxes** 100:2
**break** 40:20 151:23
  155:17 158:14
**brett** 26:22 28:5
  29:17,22 30:12,15
  31:21 32:6 33:18
  34:18 35:7,20 39:18
  40:6 41:13,18 60:16
  80:23,25 84:17
  85:18,23 86:6 87:4
  89:16 141:9 143:16
  150:13,16 162:13
  163:13 164:15,25
  165:12 173:10,12
  189:24 190:24
  191:10,13,18 201:6
  201:8 212:17 215:7
  215:12,16 216:14
  216:21 219:3
**brief** 20:14
**briefly** 6:20 15:12
**bring** 202:25
**broad** 2:4 13:5 90:7
  90:18 106:16,24
  134:13 200:14

broaden 89:22
brought 129:3
184:11
bucks 6:24 19:17
building 2:4
bull 211:13
business 172:22
busy 31:4
bypass 194:18

**c**

c 2:1 220:2,2
call 3:24 16:3,19,20
17:2,3,20 18:4,5,6
20:25 24:24 25:15
48:20 52:5,15,16
73:7 90:10 103:19
109:3 131:24 132:5
133:12,13 135:15
135:18 146:18
157:21 192:22
193:9 194:8
called 12:24 14:13
15:13 17:3 27:24
46:21 74:12 80:5
81:18,19,21 97:15
118:23 120:20
130:25 133:14,17
135:11,23 136:11
138:9,23 148:4
161:20 164:23
185:18 186:4 190:7
193:11 197:9
208:20 217:12
calling 80:10
calls 16:10 107:19
118:20 119:10
139:17
canadian 15:14
cancelled 192:23
candid 59:24 139:18
210:15,23 213:5
capability 99:3
capacity 7:21 40:7
103:7 118:4

caption 5:11
carbon 47:18,19
103:16 107:14
108:24 109:9
111:15
card 55:6
cardiac 75:12 192:7
192:12,15,19 193:4
193:21,24 195:3
cardiologist 194:12
care 24:14 72:19
152:20,22
career 6:22
carefully 221:4
carol 3:13 16:23
17:21 19:2 20:21
23:13 42:19 43:11
43:14 55:25 56:20
57:13 61:17 62:14
71:13,23 72:8,10,13
109:17,23,24,24
110:4,14,15,21,21
112:19,23
casdia 193:17,20
case 5:11,15 44:4
49:24 50:22 52:11
52:12,14,23 53:6
55:14 73:13 74:25
75:2,3,9 76:17
77:16 78:4,15,20,22
79:2,4,19 80:4 94:5
97:23 98:4 99:15,21
99:22 101:18,18
104:10 109:5,21
113:5,8 114:15
116:19 118:22
119:5,7 122:8 124:9
126:19 157:9 197:2
206:10,10 215:4
cases 49:19 51:11
52:21 97:23 100:18
100:18 103:25
113:5 118:9 206:8
cash 116:4 213:12
213:25 214:6,7,8

categorize 154:14
category 67:18
cause 102:13 194:16
194:19 195:3,3
caused 22:3 26:25
103:3 147:12
177:15 192:4
197:12 207:19
causing 195:9
cavo 2:12
cc 10:23 11:13
cd 99:8
cdj 1:7 5:15
central 6:24 19:17
certain 8:7 59:13
61:10 115:22
118:22,24 121:16
202:15
certainly 40:2
149:18 192:9
202:19 203:3
certainty 14:14
107:22,23 184:14
certify 220:4 223:4
change 222:5,8,11
222:14,17,20,23
changed 45:12
97:24
changes 221:11
223:8
channels 218:17
characterization
155:13
chatted 19:12
chatty 19:18 64:23
check 98:8 163:25
checked 48:20
chest 121:6
children 7:3
chosen 147:22
chronic 118:11,14
156:7,11,12
chronological 3:12
15:2

chronologically
102:21
chronology 15:25
45:6
citizen 199:18
civil 1:4 166:10
claim 97:19 101:21
108:18 122:5
123:11
claimed 183:3
207:15
claims 76:12 121:16
clarification 52:15
clarify 43:20 141:3
clear 20:7 51:15
56:23 157:16 158:7
162:8 213:14
clearing 194:7,7
clears 56:24
clerk 7:9
client 37:16 44:22
53:8,14 59:3 74:22
76:15,21 98:6,7
99:8 100:20,22
104:24 105:3,8
115:23 139:15,17
153:17 196:23
client's 98:3 111:23
clients 7:19 50:20
53:3,15 126:8,20
192:21,25
clock 20:25 58:22,23
59:3
clogged 194:20
close 54:18 121:5
closed 45:13 99:9,21
111:25
closely 23:18
closing 53:13 157:17
clvs 2:17
college 6:25 7:2
56:14
collegeville 7:2
combination 118:14

come 45:13 83:2
95:7,8,12 102:13,14
115:24 130:13
132:2 137:20
156:19 169:14
182:5,7 205:17
comes 89:14 97:25
142:7 146:12
163:24 164:2
coming 38:20
134:23 178:4,4
commencing 1:13
comment 38:4 41:20
61:4 79:23 80:20
82:3 85:7 86:7,12
87:23 88:21 91:9
113:17 122:14,16
123:17,18 125:9,10
132:19 141:12
147:25 172:19
210:7
comments 31:3 34:2
37:24 38:7,10 43:2
60:2 81:3,8,10,11
81:13,15 83:13
88:19 89:13 91:3
96:12 110:12 115:3
121:17 173:7
179:14 183:5
187:23 190:4,11,16
195:2 197:11
208:18 209:3
210:11 215:22
commission 223:19
committing 150:2
common 123:25
124:8,21 125:2,3,22
214:16
commonwealth
199:18
communicate 47:12
164:25 204:22
communicated
14:11 130:5 168:16

communicates
169:23
communication
19:4 39:14,16 66:8
162:21 163:20
164:4,9
communications
15:19 161:10,11
163:3 173:11
179:20 216:12
commuted 7:7
comp 51:6 195:16
195:17 206:8
company 1:6 5:12
12:20 15:14 211:4
compensation 51:4
complained 216:19
complaint 79:11,13
79:18 83:9,10 93:11
93:11,21 114:5,9,14
114:22 122:6,10
160:23 197:21
199:7,10 201:16
202:3,5 203:22
complete 18:21
completely 59:24
104:2,5
complies 126:25
component 214:7
components 16:9
compound 155:11
155:16
computer 18:10
21:16,21 22:13,18
23:25 28:20 29:6,25
32:11 34:22 38:21
39:7 44:18,19 62:15
62:16 80:15,21 82:4
82:12,18,24 83:14
83:20 85:9 136:14
137:13 141:25
142:17 143:13
161:18,23 162:2,9
170:18 171:23
172:17 204:17

209:25 211:6,8,17
211:20 212:10
215:13,24 217:11
220:13
concern 65:2 100:19
149:16,16 183:18
185:20
concerned 8:16,17
185:18,22,24 186:6
concerns 19:20 31:7
conclude 159:24
concluded 181:3
210:10 211:24
212:14 216:3
219:20
concludes 219:15
concluding 86:8,12
conclusion 83:18
85:13,16 87:10 88:9
159:6 178:10
205:15
conclusions 214:23
condensation 58:7
conducted 161:5
confidential 217:18
confidentiality 75:6
confidentially 207:7
confirm 140:9,12
confirmed 31:2,2
36:3 41:20
confirming 38:6
confused 178:3
consider 54:7 212:8
consideration 76:24
consist 161:7
consistent 129:8
constitute 13:15
consult 52:17
consultant 7:16
49:21 50:18 52:4,10
52:23 53:11 118:4
118:17 150:7
consulting 49:12
113:18

contact 8:2 22:2
29:17 65:12,15
102:17 153:18
contacted 9:8,20
138:11 164:13
171:11
contain 113:4
contained 215:13,14
contains 141:25
contemporaneously
56:16
contemporary
170:23
contents 104:5
131:14
context 51:3 80:8
continual 202:20
continually 179:2
continue 35:21 36:2
41:17,19 53:10
140:18 154:9
186:21 202:23
continued 140:19
157:3 183:14
190:10 192:4
213:18
contribute 210:22
contributing 192:9
convenient 53:15
conversation 8:6
18:6,9 19:8,10,23
20:8,12,13,15 21:3
21:5 22:6 24:5 46:4
46:13 55:24 56:6,17
59:5,7,15 61:2,8,15
62:4,6 63:11 64:3,7
64:11,13,16,20,22
65:25 66:13,14,15
66:17,19,22,24,25
68:18,21,25 69:14
69:25 71:4 78:2
87:3 130:9,11,23
141:8 148:8 149:5
152:15 163:9
164:17 169:8,15

178:11 179:9,11
180:2,10,18,22
183:11 193:20
205:3
conversations 29:23
38:15 40:12 44:3,11
46:15 59:11 65:23
66:9 69:7 137:9
150:13 161:8,14,15
convey 22:24 39:7
42:20 211:18
conveyed 13:11
17:10 18:22 82:18
83:2
conveying 24:6 25:6
convoluted 172:14
cool 209:3
cooperate 61:12,25
76:6 197:8
cooperating 197:7
copied 42:5
copier 99:3
copies 10:24 11:17
98:9,10,12
copy 3:24 11:7
28:11 33:3 36:25
37:9 39:18 47:17
48:9 57:23 70:19
111:23 114:10
129:6 165:24
corporate 218:10
correct 17:12 25:10
27:16 29:14 30:13
31:25 32:14,15 41:5
41:22 42:11 44:5,16
49:23 56:3 57:15
58:13 69:9,12,22
72:4 79:7 83:6
84:18 86:9,10 87:25
88:2 89:15,20 95:2
97:20,21 101:23
109:13,14 113:6,9
114:22 123:2,12
124:19,20 129:20
129:21,23 132:20

132:23 133:20,22
133:23 139:25
140:2 141:6,13,14
142:8,13,21 143:25
157:10,16 163:10
166:12 168:5
170:12 171:2 172:8
173:20 174:19
177:7 182:23
189:16,22 190:5
191:19 194:10
196:17,23 197:2,7
197:22 200:16,19
201:17,18,21,24
209:25 210:16
212:3,16 214:9
216:2,3 220:15
223:6
corrected 12:15,18
173:13
corrections 221:4,6
223:8
correctly 42:3,9
48:21 51:8 64:11
220:11
correspondence
190:23 191:5,11
cost 148:7 202:17
207:18,18,19
counsel 5:18,22,24
45:24 50:23 61:21
63:7 74:11,14 76:6
76:11 79:2 93:4,4
113:24 119:11
127:16 204:9
205:20 206:13
209:8 215:10
217:23,24,24 218:6
218:7,10,11,14,15
218:17,21 219:2
220:16
counseled 21:19
119:5 212:22
count 145:8

counted 45:16
couple 53:4 186:11
course 36:9,10
55:22 90:17 101:23
108:12 126:19
158:8 166:12
court 1:1,12 5:10,13
6:3,5 10:9 12:5
13:23 14:23 25:25
58:10 124:5 147:22
148:24 197:21
203:2 221:18
covered 78:7
crack 78:19
crackhead 78:19
79:15,23 80:6,7,10
120:20 208:21
create 18:16 98:2
created 18:25 44:7
95:15
credible 80:12
critelli 3:13 16:21
16:23 17:11,21 19:2
43:11,14 55:25 56:9
57:13 58:20 72:8
110:14 163:17
critelli's 71:12,13
criticizing 159:13
cross 40:15 196:5
crossed 48:4 127:6
crying 148:14
current 49:10 76:11
77:3 78:25 113:23
191:25 193:16
198:5
currently 37:25
52:3,20 118:17
159:18,19,19
curse 180:15
cursing 148:12
cut 18:19 57:17
177:16 192:16
ev 1:7 5:15
cvs 90:10,15

d

d 3:1 96:17
d.o. 1:4 5:12
damage 104:7
damaged 158:20
202:6 203:23
damages 207:14
data 37:22
date 5:5 12:10 18:3
62:19,22 65:17
102:23,24 221:9
223:13
dated 16:12 28:11
191:10
dating 206:9
day 24:23 25:3,13
67:22 96:8 118:25
191:25 194:5
220:21 223:16
days 75:24 76:2
221:15
dea 8:12 9:4,9 13:9
83:24 84:7 85:7
133:4 138:24 139:2
139:6 140:8 150:9
150:11 169:20
210:8
dead 54:25 88:12
146:2,4,6
deal 183:14 218:5
dealing 13:25 28:16
42:24
dealings 7:17
dear 76:19
decided 60:14 78:3
decline 174:11
177:3
declined 8:10 124:9
166:9,22
dedicated 113:7
deemed 221:18
deeper 146:17
defamation 13:18
77:8,9 161:6 166:12

206:10
defamatory 91:9
113:16 115:3
123:16 125:9
132:19 183:4
defendant 6:2 78:13
78:16
defendants 2:15
defense 7:19 8:23
49:17 52:12,14
196:5 206:13,15,16
definitely 108:10
degree 147:21
denied 27:4
denise 1:13 6:4
deny 140:9
department 3:15
10:7 12:20 13:2
21:15 26:23 28:4
218:5
depending 56:21
deponent 220:8,11
223:2
deposing 221:14
deposition 1:10 4:1
5:8 20:2 75:5 79:9
91:2 92:24 93:9,15
93:18,23 101:16
109:21 127:17
196:14,15 208:24
208:25 219:15,20
220:14 221:3,12,16
221:17
depositions 50:21
101:14
derive 214:18
derogatory 89:5
91:9 113:16 115:3
122:14 123:17
180:21 183:4
describe 64:19
180:4
described 66:2
description 3:10

desk 17:9 47:15
109:2
destroy 97:5 102:7
103:10,14
destroyed 97:8
detail 64:9 132:3
148:25 184:18
detailed 20:15 80:11
determine 169:19
detrimental 156:9
developed 56:25
99:5
diary 17:17 44:7
different 27:9 43:15
54:11 63:2 67:18
77:13 84:15 102:12
104:2,5,9 144:15
145:15 146:23
156:25 163:17
181:9,12,13 214:5
differently 87:18
103:9,21 104:13,14
difficulty 35:19
81:20
digital 111:23
dinner 54:4
direct 16:11,13,14
17:24 30:9 39:10
80:19 88:14,20
126:18 168:3
197:14 199:13,23
203:24 215:17
219:5
directed 28:5,6 35:8
56:18 76:5,8
direction 4:3
directly 20:20 37:12
43:18 57:19 68:12
121:18 180:12
204:23
disappointed 217:9
discern 87:16
disclose 139:23
discuss 35:23 36:10
75:8 84:14 85:6

119:21 132:3
136:24
discussed 9:21
19:19 49:7 74:7
115:19 116:6,7,12
117:12 119:17
121:25 131:9
138:19 160:20
178:12 200:21,24
201:2 205:4 213:20
discussing 207:25
discussion 24:19
26:13 75:4 92:8
204:12,12
disk 99:7
disks 99:10,14
disparaged 78:10
disparagement
77:19
dispensing 37:20
dispute 51:13
disseminated
122:15 123:18
190:16
distraction 156:6
distress 147:14
149:10 152:10,13
152:24 177:16
179:14 191:23
192:5
district 1:1,2 5:13
5:14 21:12 37:25
38:8
disturbed 156:16
179:23 183:13
disturbing 208:17
dm 22:2
doc 94:9
doctor 82:20,20
83:16 120:8 124:14
124:15 126:15,15
147:2 148:4 153:9
154:17 157:4,8
186:15 187:2 202:6
203:23

doctorate 7:6
doctors 86:17
document 12:5
16:10 26:2 44:3,20
47:23 94:16,22 95:2
95:4,19 96:6 97:22
98:24 113:11
124:25
documentation
14:15 44:25 49:4,8
73:16 92:23 93:5
94:5 99:13 105:11
108:10 123:5
140:11,12 143:11
documented 16:5
47:2 66:2,24 69:24
70:2,6 87:25,25
88:4 131:12,16
documents 4:7 42:5
44:23 79:18,20
92:18 93:7 94:9
98:5 107:24 113:19
113:20,22,25
114:21
doing 23:15,19 25:9
40:17 127:16,24
180:25 181:2 221:8
doubt 210:6
doylestown 1:11,12
5:9 6:23
dr 3:21 7:15,18 8:2
8:8,11 9:3,20 13:4,7
13:8,11 14:2,9 16:8
19:20 21:14,24 22:2
22:24 24:6,9 25:7
25:20 26:25 27:3,12
29:3,6,11,15,23
30:2,6 32:9 34:19
35:8 36:12,13,17
37:12,16 38:13,21
39:8,14 40:12 43:22
45:24 46:7 49:11,12
49:20 50:3,4,14,18
50:19 51:8 52:21
53:10,21 54:3 60:4

60:14,17 61:2,5 62:4 63:22 65:2 69:5 70:22,25 73:3 74:4 76:14 77:3 78:3,18 80:6,10,16 80:22 81:21 82:4,12 83:5,14 84:4,7 86:14 88:22 89:6,9 89:9 91:4 93:4,21 95:16 102:8,17,20 107:25 113:13,23 114:21 115:19,21 115:23 116:6,12,24 117:5,11,13 118:2,7 118:8,17,21 119:5 119:12,18,20 120:4 120:13,20 121:3,11 121:15,19,22,24,25 122:15,21,22,22 123:12,15,19 124:18,18 126:2,3,6 126:10,11,21 127:16 130:12,23 131:22 132:6,17 133:3,6,7,16,24 134:15,17,19,21,25 135:3,6,21,22,23 136:3,11,15 137:7 137:10,11,14,22 138:2 140:7,9 141:16 142:2,8,11 142:11,18,20 143:9 143:24 146:12,20 147:12,15,19,20 148:9,22 149:7 152:10 153:9 154:10,15 156:24 157:4 158:19,24 159:2 160:16,23 161:10,14,25 162:11 165:14,22 166:7,9 167:2,7,11 167:15,18,18,21 168:4,9,12 169:8,18 169:25 170:10,11 170:19 171:7,24 172:2,11,16,19 173:3,4,6 177:15,24 178:20 180:7 182:6 182:8 183:9,16 185:5 186:15,19,22 187:2,22 188:2 189:16,22 190:4,5 190:10 191:12,18 191:23 192:4,6 194:16 195:10 196:22,22 197:6,12 198:4 199:25 202:4 203:21 204:13,20 204:25 207:15 208:2 210:11 212:2 212:15 213:19,21 215:15

**draw** 178:10 214:23

**drawer** 71:25 72:2 109:17 110:23 111:4

**drive** 99:15

**drug** 13:8 21:15 27:7 131:8 174:9,10 174:17 177:7,8 211:5 218:5

**due** 158:20 179:14

**duly** 6:9 220:8

**duplicated** 101:10

**duplicates** 73:20

**duration** 20:17

**duress** 195:9

**e**

**e** 2:1,1 3:1 16:10 18:16,19,20,23,25 20:22 21:18 23:21 30:12,15,18,19,21 31:6,21 32:5,13,23 34:2 35:7 39:5,17 39:18,22 41:13,18 42:4,20 55:25 56:8 56:16,23,24 57:6,14 57:18,24 58:23 96:17,17 130:5,9 143:13 163:12,12 163:14 183:24 190:24 191:13 220:2,2 222:3

**earlier** 19:7,9 24:23 45:12 115:7 118:3 133:18 137:24 208:8

**earliest** 133:16

**early** 33:23

**ears** 88:24 89:3

**easier** 114:11

**easily** 101:9 164:20

**east** 1:11 5:9

**eastern** 1:2,7 5:14

**eating** 208:15

**eder** 3:22 96:16

**educational** 6:21

**effect** 85:24 87:22 168:21 191:24

**effort** 17:22

**eight** 50:5 51:25

**either** 7:15 14:11 51:12 65:21 78:18 81:9 85:5 87:21 96:21 103:11 115:24 122:23 142:19,23 157:10 159:14 164:24 214:8 215:17 218:25

**electronically** 99:13

**element** 161:13

**else's** 48:25 49:2 93:23 215:25 216:9

**email** 2:6,9,14

**emotion** 180:3,4

**emotional** 147:14 149:6,9 152:13,24 156:10 179:14 183:9,11 185:6,9 191:23 192:5 207:20

**emotionally** 147:13 177:15 183:13 185:23

**emotions** 185:14

**employed** 72:15

**employee** 88:15,22 89:7,25 91:10 113:17 121:13

**employee's** 216:10 216:11

**employees** 89:14 90:9,20 122:25 162:15 166:17 167:8 183:6

**enable** 117:17

**ended** 97:19 175:19

**endemic** 216:5

**energy** 208:16

**enforcement** 13:9 21:15 27:8 131:8 218:6

**enter** 20:22 37:24 42:13,23,25 43:21 58:20

**entered** 22:20 32:10 34:22,23 38:3 43:5 43:10,11 57:14

**entertained** 189:25

**entertaining** 173:11

**entire** 28:25 49:6 60:10 73:3 89:12 102:2,4 170:9

**entirety** 102:4

**entry** 16:15 17:25 18:20 22:14,15,15 22:16,17,18 23:8 24:22 39:12 55:15 55:17 56:2

**errata** 221:6,9,11,14 223:9

**error** 12:12,14,17 86:5 140:20 141:4

**esq** 2:3,7,12

**established** 132:7

et 5:12
ethical 105:6
event 23:22 27:11
  27:15 44:4 49:6
  50:16 54:3 75:12
  102:22,23 143:10
  159:6,7 166:3,4,20
  181:11 192:7,12,15
  192:19 193:4,22,24
  195:3 200:15 201:3
  213:13,19
events 103:2 163:21
  164:11 210:3
eventually 29:24
  57:14
everybody 112:2
evidence 97:2 124:4
  124:5,23 126:17
  153:13,16 159:3,14
  159:23 160:2,4
  166:3 172:11,15,17
  173:2,5 186:16
  187:10 191:22
  192:3 194:23
  197:11,15 204:6
exact 45:14
exactly 28:4 41:5
  45:8 94:18 144:13
examination 6:15
examine 40:15
examined 6:9 196:5
example 90:6
exchanged 30:22
excuse 31:13 129:18
  200:14 213:22
excused 219:18
exhibit 3:9,11,12,15
  3:17,18,19,20,21,22
  3:24 10:11 12:6
  14:17,19 25:25 26:4
  30:9,11 31:12,15
  32:17,19 33:16 34:6
  34:11 35:10,12,17
  36:20,22 37:9 39:3
  39:11 43:9 45:5,15

126:23 129:18,19
  163:5,18
exhibits 3:8 44:24
  73:21,25 92:10
  114:14,21 160:18
  160:23
exist 110:12
existing 108:10
exists 45:2 105:11
  110:8
expect 97:11 218:21
experience 14:3,5
  125:4
experienced 147:2
  157:13 158:2
experiences 214:17
experiencing 69:6
expert 7:16,19 49:12
  49:20,24 50:9,11,18
  51:9,17 52:23 53:11
  75:15 118:3,4,10,12
  118:18,24 120:13
  147:23 148:23
  149:17,18,23 150:6
  179:25 195:11
  196:4,4,12 197:17
  207:19 215:4
experts 8:19 121:5
expires 223:19
explain 8:5 12:12
  15:10 37:18 65:10
  67:16 85:6 94:16
  110:16
explained 86:18,18
  138:21
explaining 18:13
  32:8 34:21 86:16
explanation 193:12
  205:15
express 202:22
expressed 189:9
extent 10:3 70:5
extraordinary 103:6

f

f 2:7,7 220:2
facility 117:24
fact 22:16 31:8
  61:17 67:25 68:10
  134:14 140:19,20
  153:17 159:25
  212:16
factor 192:10
facts 194:23
factually 77:5,12
  78:6
fail 221:16
failure 146:10
faint 41:10
fair 44:11 133:25
  139:18,21 141:20
  146:13 159:10
  160:5 161:9
fall 91:13
false 166:17 167:8
familiar 7:22 15:14
  206:3
family 125:7 126:10
  126:14
far 41:23 94:3
  104:15 138:6
  182:19 185:10
  215:5,6
fashion 214:9
fast 184:23
faster 56:15
fault 35:22
faxed 37:10
federal 8:19 13:23
  27:7 51:20 77:23
  79:11,12 80:4 83:9
  86:15 93:11,21
  133:8 149:18
  197:21
feeding 116:2
feel 170:5 173:19
  174:2 176:14

fell 2:3
fellandspalding.com
  2:6
felt 58:4 140:4
  207:17
field 118:5 119:21
fifth 177:12
figure 73:4 150:10
  169:18 170:4
file 15:21,21,24 21:2
  23:21 44:6,10,22
  59:3 70:7 73:22
  93:19 94:20,22,23
  96:3 97:6,10,10,11
  98:3,15,19,24 99:9
  99:24 100:3,9,16
  101:20 102:2,7
  103:4,8,13,17,21,22
  104:5,9,12,16,22
  105:2 106:9 108:20
  111:22,23,24,25
  131:15 166:9
filed 5:13 74:21
  184:25,25
files 45:13 98:23
  99:19,25 104:2,14
  131:13
filing 25:7 67:23
  212:4
fill 8:8 27:5 143:23
  146:10,21 156:21
  171:25 173:4,18
  174:4,4,11,19
  175:18 177:4 179:6
  213:22
filled 13:7 23:5
  81:23,25 83:3
  134:21 135:17
  154:16 167:18
  171:10
filling 21:24 23:4
  29:7 37:20 81:20
  136:16 145:14
  166:22 170:20
  171:12,20 173:25

216:14
**fills** 179:2 211:12
**finally** 25:15,15
**find** 9:9 7:17 12:23
  28:21 55:16 71:21
  81:22 82:19 84:6
  101:3,5 109:15
  130:18 132:11
  135:16 137:24
**fine** 82:8 125:7
  182:4
**firm** 7:12 61:4 94:6
  94:8 112:11 206:22
**firms** 15:17
**first** 6:9 7:17 8:20
  10:25 16:8 18:2
  19:5 23:8 28:11,12
  38:13 40:24 48:2,3
  50:2,4,8,13,17
  55:18 62:10 65:12
  65:14 85:25 99:6,18
  99:19 106:10
  121:22 127:5
  129:25 130:23
  131:23 134:2
  144:22 165:10,18
  177:13 181:11
  184:7,9 187:6 213:9
  213:19
**firsthand** 95:18
  125:13 146:17
  157:5 168:2 190:18
  204:3 216:4
**fit** 213:13
**five** 151:23 209:13
**flag** 83:22
**flagged** 8:11 30:6
  60:4 63:22 81:23
  90:11,12 124:15
  156:14
**foia** 150:8
**folder** 110:7 114:7
**folders** 97:11
**folks** 161:8

**follow** 17:17 19:22
  31:6 34:17 54:18
  126:4 135:12 157:2
  209:20
**followed** 68:18
**following** 10:19
  72:21 105:21
  128:15 144:7 151:6
  155:3 175:6 188:7
  198:12 202:13
**follows** 6:10 159:5
**foregoing** 223:4
**forget** 181:21
**forgot** 70:18
**form** 52:22 145:3
  150:9 210:9,24
  211:22 212:12,24
  213:17 214:21
  215:5 223:8
**formal** 74:21 112:12
**formally** 26:18 74:6
  74:18
**format** 17:11 45:14
  94:23
**former** 196:22
**fortunately** 51:11
**forward** 78:3
**forwarded** 39:20
**forwarding** 39:22
**found** 14:12 25:8
  46:19 47:16,18,19
  67:24 79:13 204:18
**founded** 87:23
**four** 17:2 48:5
  111:12
**fourth** 29:2 153:10
  168:7
**frail** 209:14
**frame** 55:14 119:12
  150:4 170:21
  193:19,21
**frankly** 211:13
**fraud** 146:22,22
  150:2 177:6

**fraudulent** 117:10
  174:8,16
**free** 158:13 203:4
**freeman** 14:12,13
  16:19,24 17:18,20
  18:7,11,25 20:8
  21:5,10,11 22:6
  23:23 24:7,25 27:25
  28:3,19 31:12 38:16
  46:21,24 47:11
  48:24 55:25 56:7
  57:10 58:3 59:8,20
  63:12 64:3,13 65:13
  65:15 66:2,7,10
  67:2 68:22 69:8
  71:2,7 80:24 81:5
  81:10 84:18 85:2,5
  85:18 87:8,11,21
  89:17 110:3 141:9
  143:18 150:13,15
  162:12 163:9 164:4
  164:10,24 173:11
  173:12 189:25
  209:23 210:15
  212:21 217:4,5
  219:3
**freeman's** 48:15
  166:8
**friday** 35:24
**friend** 54:8,9,12,17
  54:18 55:2 124:12
**friendly** 54:10
**front** 13:23 71:11
  127:2 165:6 199:7
**frustrated** 208:24
**full** 7:7 63:20,21
**fumbling** 92:2
**fund** 214:22
**further** 14:14 17:6
  23:5 24:9 65:10
  94:19 100:4 113:18
  119:2 125:19
  132:10 133:13
  149:20 205:20

**future** 53:10,17
  100:10,22,24 101:8
  102:19 103:12
  197:13

## g

**geez** 184:23
**gender** 181:13
**general** 23:20 59:12
  75:2 146:8 166:18
  167:9 216:17
**generally** 82:10
  134:5 165:9 174:23
  197:24
**generate** 67:17
**geographical** 53:18
**germantown** 27:15
**getting** 112:22 183:8
  202:2
**give** 33:23 50:6
  65:16 104:24
  107:15 157:22
  165:10 197:4
  205:14 211:20
**given** 83:25 94:24
  98:6 143:8 158:12
  195:16 211:12
  213:23 220:15
  223:6
**gives** 18:3 155:15
**giving** 75:5 105:3
  196:15
**glass** 41:2
**go** 18:13 21:9 26:7
  29:12 33:2,5 40:22
  54:3,4,14,15 55:10
  56:22 62:7 78:3
  91:22 98:25 99:12
  103:17,18 106:25
  107:17 109:4 111:4
  111:24 126:14
  128:9 129:10 141:2
  144:3 145:16,18
  146:19 147:7
  154:22 155:18

165:16 173:16
174:25 175:2 176:5
176:25 177:22
188:21 198:23
200:3 203:12
209:12 218:15
**goes** 106:7 174:12
175:16 184:23
**going** 12:4 19:20
23:21 24:25 38:8
40:19,21 41:9 46:12
48:14 53:6 54:14,15
55:9 64:8 68:24
69:19 72:25 75:9
93:18 100:19,22
101:3,4,7,11,12,13
101:13 103:12
109:4 110:17
111:13,14 112:10
114:12 124:7,10,11
124:22 127:8
130:20,21 133:11
133:12 137:2
139:24 144:25
146:21 147:9 148:6
156:15 179:24
184:16,17 192:23
202:25 203:6
**good** 6:18,19 7:13
29:15 40:18 83:16
132:15 133:11
138:3 189:7 220:5
**googled** 79:13
**gotten** 39:4 136:19
183:24
**government** 139:17
139:19
**governmental**
139:16
**gradual** 99:17
**gradually** 99:2
**graduated** 6:23
**great** 184:18
**greater** 20:15

**ground** 208:25
**grounds** 175:24
**grow** 69:15
**grown** 19:16
**guarding** 117:18,20
117:21,22,23
**guess** 52:18 90:24
147:13 154:13
193:16
**guessed** 195:17
**guessing** 135:25
**guesstimate** 185:2
**guy** 208:24 209:2,2
**guys** 116:3,3,20,23

**h**

**hackenberry** 136:2
136:6,10
**hafer** 78:16 80:5
94:7 102:11,23
120:23 184:20
206:2,9,11 207:3,16
208:2
**half** 56:20 64:6
**hand** 12:4 14:24
48:15 82:14 173:16
173:16 220:20
**handed** 47:23
**handle** 104:10
**handled** 166:9
**handling** 52:21
105:12 111:21
**handwriting** 73:10
**handwritten** 47:17
**handy** 41:6
**happen** 139:25
187:13
**happened** 12:13
14:4,8,15 17:15
35:4 60:24 62:7
64:25 65:11 95:18
102:22 112:15
115:19 117:4
119:13 130:18
157:7 178:5,16

181:8 193:11 194:6
207:9
**happening** 10:5
69:2,20 102:12
168:13 178:2 194:2
**happens** 15:21,24
23:22 111:16
**happy** 23:20
**hard** 47:17 73:22
98:9,10 99:15
111:23 147:20
**harm** 207:20
**harmed** 158:20
166:16 167:8
**health** 156:9
**hear** 8:18 60:13,21
88:23 89:2 100:19
100:22,23,24
115:17 147:16,16
177:25 183:15,16
183:19,21 192:15
192:18
**heard** 8:13 19:15
61:20 75:11 77:6,12
78:7,9 124:17 133:5
133:6 134:24 149:6
152:10 165:14
183:4,25 189:21
190:11 193:25
214:14 217:13,16
**hearing** 115:3
179:10
**hearsay** 123:23
125:15
**heart** 194:16 197:12
**heavy** 15:18
**held** 208:25
**help** 41:9 206:18
**high** 6:24 7:4 19:14
53:7
**higher** 117:18
**highlighting** 11:3
**hipaa** 136:24 146:19
170:7

**hired** 52:10
**historical** 37:22
**history** 21:22 22:13
56:11
**hit** 147:10
**hold** 21:22 22:13
23:21
**home** 12:24
**honest** 168:5 197:4
**honesty** 120:5
**hooked** 84:20
111:22
**hope** 39:25
**horse** 54:25 88:13
146:2,4,6
**hospital** 104:8
**hospitalized** 193:12
**hotter** 205:13
**hour** 56:21,21 64:6
**huh** 200:25
**hurt** 36:14
**husband** 54:13
126:9 156:11 203:9

**i**

**idea** 21:22 44:15
111:14
**ideally** 44:13
**identification** 10:12
14:20 26:5 31:16
32:20 34:12 35:13
36:23 92:11
**identify** 12:6 14:25
26:19 31:19 33:16
34:15 35:16 37:22
38:3 84:23 90:23
91:7 121:10 134:7
158:18 169:22
**identities** 134:5
**identity** 37:23
141:23
**illegal** 116:16 170:8
**imagine** 61:25
**immediacy** 179:21
180:8

immediately 29:14
56:17 65:3
imperative 221:13
impressed 23:16
impression 81:12
86:5 115:20 116:14
153:21
improper 175:24
202:23
inaccurate 161:4
incident 9:24 10:6
16:8 28:15 43:13,15
44:4 46:6 130:24
200:6 213:10
incidentally 20:16
27:22
incidents 184:4,8
include 28:12
included 27:19
219:2
including 28:11
inclusive 66:7
incoming 107:14
inconvenience 22:3
154:15
incorrect 85:25
174:6
increase 202:16
indefinitely 100:9
112:8 192:24
independent 29:21
44:18 196:16,18
independently 80:9
index 4:1
indicated 213:8
220:8
indication 22:19
indirect 123:23
125:14
individual 38:19
individuals 96:22
115:7 140:23 160:7
213:23 214:6
informally 52:18

information 13:10
17:10 18:15,22 20:3
20:10 22:7,24 27:18
29:9,10 39:8 42:17
42:20 81:16 82:15
84:12 89:11 134:16
135:2 136:19,25
137:21 140:5 142:2
143:8 146:11,24,25
166:18 167:9 172:2
182:5 199:25
210:18 214:14
215:14
inhouse 218:11
219:2
initial 64:22 66:14
115:20 153:21
initially 8:16 65:18
115:18 181:3,3
187:20 189:9,12
192:20,21
initials 71:20 73:6
injured 158:24
187:8
injury 15:17 49:15
74:9 100:18 103:25
104:3,4,14,16,21
118:10 121:5
innelli 2:7,7 5:23,23
34:7 37:6 70:25
71:6 72:3 105:14
115:6,11 127:19,22
127:25 129:8 145:4
145:8 150:25
154:19 157:17
174:21 175:2,25
176:21 194:22
195:24 198:7 200:3
innellilaw.com 2:9
inner 86:19
inquired 79:3
inside 151:15,17
159:23 188:16
instruction 157:22
157:25 158:11

instructions 221:2
insurance 98:5
146:22
integrity 120:5
intellect 82:22
intentionally 54:2
interaction 177:9
interested 220:18
interfered 153:8
186:13,15,25
internally 17:16
internet 12:23 13:24
79:14,15 80:2 94:11
interpretation 82:17
interpreted 84:2
212:25
interrupted 20:24
interruption 156:8
intertwined 61:3
78:10
intricacies 122:2
introduce 5:19
investigate 84:6
investigated 8:12
29:4 166:24 168:9
168:15,17,22 169:2
169:5 170:11
investigating 38:2
76:11
investigation 8:19
9:5,10,15 13:8
21:14 27:7 29:7
30:3 32:10 34:24
36:13 65:10 77:23
83:24 84:5,7,10
85:8,21 86:15 131:8
132:12,15 133:4,8
134:22 136:15
137:14,25 138:10
138:13 139:6,12,16
140:7,8,13,16 141:2
141:16 142:3,18
147:5 148:5 149:19
149:22 150:8,9,11
156:15 161:3,5,13

167:19 169:20
170:2,3,19 171:19
171:24 210:8 213:2
215:23,25 216:10
involve 115:23
181:17
involved 19:19
37:19 52:22 72:7
101:8 115:2 122:21
163:13 206:2,11
involvement 60:10
60:20 97:18 102:19
involves 77:20
119:23,23
involving 13:18
25:21 94:6 99:22
102:20 205:25
206:8 207:3 215:15
isolated 9:23 10:6
28:15
issue 17:8 21:13
23:6 34:4 53:18
66:15,18 74:13
98:20 101:18
120:23 165:23
183:15,16 214:8
215:21
issues 24:11 61:5
74:7,10 102:11
195:7 216:19
items 161:14

**j**

james 206:2,5 207:4
jd 7:5
jeffrey 7:8
jeopardized 158:24
187:9
jinnelli 2:9
job 72:22
john 2:7,7 5:23
judge 13:23
judgment 173:25
174:16

**judgments** 214:24
**july** 25:19 26:23
  27:11 28:10 30:23
  39:5,12,19 60:11
  162:20 163:2,25
  164:5,7 165:3
  166:15 167:14,15
  168:8 169:11,12,13
  169:21 170:2,15,25
  171:22 177:12
  179:12,15,18
  180:23 182:19
  183:10 185:4
  186:10,22 187:7,17
  190:22 201:4
**jun** 3:13
**june** 15:5 17:18 47:5
  47:8 61:18 62:20
  63:4,10 128:24
**junior** 7:4
**juris** 7:6
**jury** 147:4

**k**

**keep** 23:20 40:21
  100:4,8 121:5
**keeping** 15:18
**kept** 15:24 73:5
  99:25 100:2,2 112:7
**key** 44:11
**kin** 220:17
**kind** 19:18 50:15
  59:12 73:16 76:23
  87:7 89:24 97:3
  104:9 125:15,25
  126:15 141:12
  143:3 150:8 152:20
  187:5 213:2 217:3
**knew** 60:5 93:19
  102:10 116:8
  136:25 150:20
  168:14 181:21
  183:17,17 216:4,14
**know** 8:20 19:9,12
  20:24 22:14 25:8

28:14,23 35:6,7
  41:8 43:9 46:23,24
  49:22 53:12 55:14
  62:15 63:17 64:23
  64:24 66:5,5,6,12
  67:24 68:2 71:14,17
  73:7 74:20 77:2,5,8
  77:9,10,11,16,20,24
  77:25 78:2,6,14,17
  82:2,5,9,10,12,14,15
  82:16 83:21,21,22
  83:23,24 84:21
  85:11 89:4,8 90:17
  91:12,20 95:6,18,24
  95:25 96:7,10,16,24
  102:17,21,23,24
  103:5 108:13
  109:12,25 110:15
  114:19,24 115:9,12
  115:14 118:16,19
  119:3,4,8 120:12,16
  120:17,18,19 121:2
  121:18,19 122:3,12
  122:20 126:3,5,7
  127:11,25 131:3,4
  132:16 133:5,7,9
  134:4,13 135:10,14
  136:7 138:3,7,19,20
  138:20,23 139:6,8
  142:24 143:2,7
  144:9,23 147:8,24
  148:25 150:20
  151:18 152:25
  154:4,8,11 157:3,5
  157:6,9,11,14
  158:12,15 159:23
  161:3,20 162:4,6,8
  163:15 164:18
  166:25 167:24
  168:2 169:17 171:3
  173:21,22 176:15
  176:17 178:3,13,23
  181:2,18 183:7
  184:24 185:10,12
  185:15 186:23

187:14,17,23
  188:16,20 189:19
  189:23 190:2,9,13
  190:14 192:2,6,7,11
  192:13,15,16 194:4
  194:5,15,19 199:21
  206:7,25 207:2,6,7
  207:8,8,11,12,14
  211:8 213:6 215:5,6
  215:7,9 217:21
  218:25 219:6
**knowledge** 40:11
  80:14,20 84:11 87:6
  88:14,20 89:13,23
  90:4,14,19 95:18
  96:12 107:16,24
  108:16 114:25
  117:3 122:13
  123:14,20,23,24
  125:13,14,15
  126:18 134:23
  141:23 143:25
  146:18 167:4,20
  168:3,11 172:4
  190:19 198:4
  199:12,13,14,15,23
  200:19 201:13,16
  201:20,24 202:8
  203:24,25 204:3
  214:18,23
**known** 160:8 164:14
  206:21,22
**knows** 106:8 145:13
**kurt** 3:22 96:19

**l**

**l** 2:12 7:9
**lag** 56:20
**lance** 1:4 3:13 5:11
  5:22,24 7:15 64:4
  67:24,25 68:4,10
  74:25 81:14 88:15
  89:14 90:20 95:8,13
  97:6,18 99:22
  101:21 116:14

178:18 180:6
  199:18 208:25
**land** 2:4
**language** 144:14,15
  175:16 186:13
  210:4,5,21
**large** 10:5 211:5
**larger** 216:5
**late** 61:19
**law** 51:19,20 56:13
  61:4 94:6,7 194:9
**lawsuit** 77:3 78:2
  79:10 80:8 122:2
  172:24 198:5 204:8
  205:13,24 207:3,10
  207:24 208:2 212:5
**lawsuits** 184:16,19
  192:13 195:6
**lawyer** 139:14 158:2
  158:13 206:2
**lawyers** 79:5 118:16
  121:2 217:18
**layperson** 157:23
**lead** 102:18
**leads** 68:11
**learn** 38:5 132:18
  153:23 193:4
**learned** 8:6 102:24
  125:3 137:6,7
  142:25 160:14
  184:11 204:8
  207:23,24
**leave** 63:16 72:17
  103:5
**leaves** 109:2
**led** 149:9 207:9
  216:5
**left** 7:2 25:4 47:15
  56:10 63:14 67:6,20
  72:19 73:21 121:11
  121:16
**legal** 1:23 3:15 5:4
  10:7 12:20 13:2
  26:22 80:12 94:9
  147:25

legitimate 174:3
letter 3:11,15,21
10:21,22 12:8,22
13:14,16 14:2,8,9
16:4,12 26:19,21,24
27:2,19,22 28:7,10
28:11,13 29:13,16
32:7 34:19,20 35:8
37:11 38:12 39:4
60:16 65:24 69:9
76:13,14 93:3 98:11
126:23 127:11
128:6 129:23 130:2
130:6,17,20,21
132:14,18,22
133:16,21 134:7,9
134:13,18 135:5,5
135:10 137:4 140:5
142:15,16 146:12
147:11 153:5,6
154:2 158:23 159:9
159:16 160:7
162:20,20,25 163:2
163:25 164:6,15
165:4,11,24 166:15
167:14 168:8
169:11 170:15,24
171:5,22 177:12,17
182:20 186:10,12
187:7 190:21,22
191:9,17 201:5,6,8
210:4 215:9
letterhead 32:8
33:20 40:7 191:7
letters 141:7,8
level 54:16 138:11
levels 146:23
liability 51:3
libel 13:15
license 138:10,21,22
140:22 147:24
148:7 169:24 186:4
208:18
licenses 140:24

licensing 86:19,20
117:15,16
lie 139:19,23
life 74:5 214:17
light 35:19
likelihood 109:3
limitations 23:17
98:21 100:3 101:23
limited 177:6
limiting 150:3
linda 1:10 3:3 5:1,16
6:1,8 7:1 8:1 9:1
10:1 11:1 12:1 13:1
14:1 15:1 16:1,20
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1,2
32:1 33:1 34:1 35:1
36:1 37:1 38:1 39:1
40:1 41:1 42:1 43:1
44:1 45:1 46:1 47:1
48:1 49:1 50:1 51:1
52:1 53:1 54:1 55:1
56:1 57:1 58:1 59:1
60:1 61:1 62:1 63:1
64:1 65:1 66:1 67:1
68:1 69:1 70:1 71:1
72:1 73:1 74:1 75:1
76:1 77:1 78:1 79:1
80:1 81:1 82:1 83:1
84:1 85:1 86:1 87:1
88:1 89:1 90:1 91:1
92:1 93:1 94:1 95:1
96:1 97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1

130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1 180:1
181:1 182:1 183:1
184:1 185:1 186:1
187:1 188:1 189:1
190:1 191:1 192:1
193:1 194:1 195:1
196:1 197:1 198:1
199:1 200:1 201:1
202:1 203:1 204:1
205:1 206:1 207:1
208:1 209:1 210:1
211:1 212:1 213:1
214:1 215:1 216:1
217:1 218:1 219:1
220:1 221:1 222:1
223:1
line 4:4,4,4,8,8,8,12
4:12,12,16,16,16
222:5
list 3:12
litchfield 2:12
litchfieldeavo.com
2:14
litigant 196:19
litigation 61:3 101:5
101:9 147:23
148:24 149:2 195:8
208:15

little 25:19 40:19
55:10 75:12 83:22
89:23 106:17
145:15 208:5
213:14
livid 186:8
llc 2:7
llp 2:12
lms 23:9
local 10:2 11:14
located 13:5 109:16
location 27:9,14
96:4 134:11 142:6
178:17 181:4,9
199:20
log 15:2 16:5,14
18:21 19:3 20:3,22
61:17,18 93:13
218:15
logged 44:11
long 20:23 21:2
22:15 56:12 206:23
longer 21:5,7 28:3
157:7
look 19:20 35:21
36:2 39:21 41:19,25
47:6 65:3,5,9 67:12
69:21 92:2 94:13
107:19 123:6
126:22 133:2,13
165:3 174:14
199:10 201:14
205:20 209:14
216:22,23 217:6,7
looked 12:23 20:2,6
79:8,12,17,17,18
137:16,17 181:5
204:17 207:24
211:19 215:21
216:13
looking 17:7 20:4
41:12 48:12,18,19
57:23 59:8 67:10
71:5 97:10 99:11
124:8 125:18

161:24 162:9
177:11 216:13,16
216:18,18
**looks** 25:4 48:18
62:19 65:20,21
127:9 133:15
163:22,23,23,25
177:16
**lost** 117:7 209:2
**lot** 11:15 15:17 67:5
146:22 195:7,9
208:15
**low** 53:7
**lunch** 54:6 184:15
184:17,22 195:5
205:5 208:5,6,7
**lying** 59:17,19,21

**m**

**m** 1:10 3:3 5:1 6:1,8
7:1 8:1 9:1 10:1
11:1 12:1 13:1 14:1
15:1 16:1 17:1 18:1
19:1 20:1 21:1 22:1
23:1 24:1 25:1 26:1
27:1 28:1 29:1 30:1
31:1 32:1 33:1 34:1
35:1 36:1 37:1 38:1
39:1 40:1 41:1 42:1
43:1 44:1 45:1 46:1
47:1 48:1 49:1 50:1
51:1 52:1 53:1 54:1
55:1 56:1 57:1 58:1
59:1 60:1 61:1 62:1
63:1 64:1 65:1 66:1
67:1 68:1 69:1 70:1
71:1 72:1 73:1 74:1
75:1 76:1 77:1 78:1
79:1 80:1 81:1 82:1
83:1 84:1 85:1 86:1
87:1 88:1 89:1 90:1
91:1 92:1 93:1 94:1
95:1 96:1 97:1 98:1
99:1 100:1 101:1
102:1 103:1 104:1

105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
123:1 124:1 125:1
126:1 127:1 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
153:1 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1
165:1 166:1 167:1
168:1 169:1 170:1
171:1 172:1 173:1
174:1 175:1 176:1
177:1 178:1 179:1
180:1 181:1 182:1
183:1 184:1 185:1
186:1 187:1 188:1
189:1 190:1 191:1
192:1 193:1 194:1
195:1 196:1 197:1
198:1 199:1 200:1
201:1 202:1 203:1
204:1 205:1 206:1
207:1 208:1 209:1
210:1 211:1 212:1
213:1 214:1 215:1
216:1 217:1 218:1
219:1 220:1 221:1
222:1 223:1
**ma'am** 157:20 189:5
200:10 215:3
**machine** 220:11
**magnifying** 40:25

**mail** 18:16,19,20,23
18:25 20:22 21:18
30:12,15,18,19
31:21 32:5,13,23
39:5,17,18,22 41:13
41:18 42:20 56:8,16
56:23,24 57:6,14,18
57:24 58:23 130:9
143:13 163:12
183:24
**mailed** 55:25 129:19
130:5
**mails** 16:10 23:21
30:21 31:6 34:2
35:7 42:4 163:12,14
190:24 191:13
**maintained** 103:16
108:25
**maintaining** 44:9
110:17,22
**maintains** 15:4
111:15
**maintenance** 44:6
117:23
**making** 16:25 105:4
**malta** 13:21
**man** 181:17
**manager** 21:12
136:8
**manner** 117:2
**mark** 10:9 14:16
25:25 32:16 34:5
36:19
**marked** 4:15 10:12
12:6 14:20,24 26:5
26:20 31:12,16
32:20 34:12 35:10
35:13 36:23 44:24
73:24 92:11 94:13
113:12
**market** 1:24 2:8,13
**married** 7:2 70:4
72:21
**material** 97:23

**materials** 93:20
102:14
**matter** 13:21 35:5
76:22 105:12 108:3
118:24 166:8,11
202:25
**matters** 11:15 13:17
15:15 76:23
**mean** 22:10 23:10
55:5 79:5 88:2,23
90:10 95:23 97:7
117:20 126:13
165:19,19 192:25
198:21 204:22
206:14 212:23,25
218:23
**meaning** 181:12
184:19 186:14
187:7
**means** 17:19 40:2
116:16 149:25
173:23
**meant** 21:13 156:18
**mediation** 49:25
**medical** 52:6,15
98:5 104:23 136:24
147:20 172:22
174:13 185:6,8
197:11,15,17
**medicals** 101:4
**medication** 9:17
156:8,13,13 186:20
186:20
**medications** 153:19
**medicine** 194:10
**meet** 50:2,12
**meeting** 25:3,13
50:13 67:22 105:6
**meetings** 33:25
**member** 126:10
171:10
**members** 126:14
**memory** 59:12
63:15,17 163:18

memos 93:24
men 115:13,17
  131:5 213:10
mental 185:14
mentioned 33:25
  68:17 69:15 79:10
  83:14 93:10 94:2,6
  99:14 117:6 163:8
  205:17,25 207:5
mesothelioma 72:18
message 3:24 17:8
  46:20 47:5,15,17,19
  67:18,21,22,23
  70:13,20 72:4 83:25
  107:14 109:2,4,18
  109:20 110:3
  193:10
messages 47:24 67:6
  67:20 100:17
  103:10,15,17
  107:20
met 50:4,8
methods 70:10
michael 14:12,13
  16:18 18:7 27:25
  28:2 46:21,24 47:10
  48:15 59:8,20 65:13
  65:15 66:10 67:2
  68:22 69:8 80:24
  85:18 87:8 89:16
  141:9 143:18
  150:13,15 164:23
  166:8 173:11,12
  189:24 210:14
  217:4,5 219:3
michelle 136:2,5,10
  193:7,8,16,17,20
mid 1:24 75:21
mike 84:18 162:12
  164:3,10
million 13:22
mind 151:15,17
  188:16 210:6
  211:17

minions 215:17
minute 19:13,18
  58:18 151:23
minutes 20:18,20,23
  21:6,7 41:2 64:6
  70:12 94:7 191:22
  209:13
mis 108:6
misfiled 108:7
misfiling 108:12
misleading 211:23
  212:13
missing 65:22
  163:15
mistake 108:12
  129:4
mistaken 127:15,17
misuse 117:22
mom 211:5
moment 78:5 145:3
mon 3:13
monday 1:8 31:4
monitor 38:9 161:24
  162:10
montgomery 3:23
  96:19
month 53:5 61:14
  96:8
months 53:4
morning 6:18,19
  109:24 111:9
mother 72:18
  124:12
motive 202:19
mouth 142:8
move 25:18
moved 96:5 98:2
  100:7
movie 54:4
moving 205:13
multiple 195:20

**n**

n 2:1 3:1 206:6,6

naftulin 7:9,11
name 5:3,16 19:13
  27:23 48:16 113:14
  120:15 123:3,4
  134:7 143:5,5
  158:21 160:11,13
  167:24 182:9,12
  206:4
named 206:2
names 48:19 91:12
  114:20,25 115:10
  115:14 154:4
  159:21 182:22
narcotic 81:24
  148:6
narcotics 9:16 86:17
  86:21,23 116:2
  117:17,23 139:10
  139:13
narrative 118:13
narrow 91:2 106:17
nature 50:13 64:19
  78:12 89:6 213:23
  213:24
nauseam 200:21
necessary 221:4
necessity 195:8
need 17:6 82:19
  84:23 126:16 133:7
  176:15
needed 164:25
  205:20
needles 15:15
negative 81:13 82:6
  113:16 183:4
  210:11 212:2
negligent 147:5
neither 220:16
never 11:12,15
  50:19 63:14,20
  85:24 117:3 120:21
  140:15
new 99:6 110:23
  111:5

newark 7:6
newspapers 90:7
nexus 197:14
night 194:4,5
nonprescription
  145:14
normal 104:10
normally 56:19
notary 1:14 220:5
  220:24 223:23
notated 44:8
notation 16:25 36:3
  38:5 41:20 46:19
  67:11 68:6 80:21
  83:23 86:2 211:7
notations 29:25 32:9
  34:21 36:4 43:8
  46:14 62:12 73:2,11
  81:24 110:12 113:4
  162:18
note 44:20 48:24,25
  49:2 57:22 59:8
  67:20 70:21 71:4,20
  91:11,14 97:16
  143:12,14 164:17
notebook 71:10 99:9
  99:10
notebooks 112:3,17
  113:4
noted 17:18 221:11
  223:9
notes 3:22 17:7 23:9
  42:4,8 43:21 49:4
  62:7,11 63:3,10
  65:20 67:21 70:12
  110:12 163:5,17,23
notice 220:7
noticed 41:4 92:21
number 3:10 27:24
  29:22 33:24 48:17
  80:3 138:9 164:23
  204:18 206:22
numbers 205:23

**o**

**o** 206:6
**object** 54:21 106:5
144:15 175:23
194:22
**objecting** 106:23
**objection** 105:13
144:2 150:23,24
154:18,19 174:20
174:21,24 176:22
188:3 198:6,7,8
202:9 210:9,24
211:22 212:12,24
213:17 214:21
**objectionable**
188:18
**objections** 158:5
**obligated** 174:14
**obligation** 173:18
174:19
**obligations** 105:7
**observations** 183:9
**observed** 180:3
**obvious** 113:3
**obviously** 44:14
77:7,7 94:25 157:14
166:11 176:17
194:13
**occasion** 184:14
**occasions** 53:23,25
**occurred** 99:4 195:4
200:15
**office** 5:9 12:24 15:3
42:10 46:6 53:13
73:17,18 75:13
81:19 95:7,16,16
97:25 109:16,24
110:21 132:3 136:8
153:18 162:22
169:14 187:22
190:6 199:20
**official** 220:20
**oh** 33:4 36:2 67:14
112:5

**okay** 7:20,24 8:13
8:22 9:6,18 12:19
13:3,13,25 14:6
15:9 16:2,6,11,18
17:14 20:10,16
23:14 25:17 27:18
27:21 28:9 30:18
31:11 32:5,13,16
35:9 36:19 37:4,14
39:16,23 40:11,23
41:25 42:24 43:8,17
43:20,25 44:9,14,23
45:5,22 46:8 47:8
48:8,23 49:3,10,14
50:2,12,17 51:2,7
51:22 52:3,16 53:9
53:16,21 54:7,11
55:7,9,16,21 56:5
57:6,22 58:14,17,25
59:14 61:14 62:3,25
63:6,14,23 64:15
65:4,7 66:23 67:15
68:17 69:7 70:8,18
71:8 72:12,20,24
74:3,16,24 75:7
76:3,13,25 77:15
78:5 79:8 80:13,25
81:5 82:7 83:8,12
85:5,19,23 86:11
87:7,15,21 88:4,8
89:4,20 90:23 91:14
92:22 93:7,25 94:4
94:12,25 96:11 97:5
100:12 101:17,21
103:20 105:5
106:25 108:8 109:5
109:10,19 110:10
110:19,25 111:6,16
112:7,16,23,25
113:25 114:6,17,19
115:11 116:18
117:5,14 119:10,16
120:3,16 121:10
122:3,9,12,19
123:10,22 125:5

126:12,22 129:10
129:19,22,25
130:12 132:2,13
134:4 135:4,18,23
136:18 137:3,11,18
137:23 138:6,23
139:22 140:3
141:15,19 142:7
143:7,21 146:15
147:18 148:18
149:3,15 151:21
153:23 154:3,8
157:12 158:11,15
159:12,18 160:3,14
161:2,17 162:19
163:7 164:16,21
165:5,9,16 166:5,14
169:7 170:9,25
171:15,17,23 173:9
177:2,5,11,20
179:10 180:2,15
181:7 182:4,9 183:2
184:3 185:4,16
186:5,9 190:2,14
191:4 193:3 194:3
194:15,19 196:3,11
196:21 197:10,18
198:3,22 199:9
200:12 201:14
204:5,14 205:2,9,21
206:20,24 209:5,10
209:12,19 210:14
210:20 213:7 214:3
214:7 216:16,20
218:2,23 219:8,10
**old** 45:13 98:23,24
100:13 110:23
**older** 100:13
**once** 39:7 103:4
109:2 163:13 164:3
188:19 206:19
**ones** 43:4,7,9,10
154:6 160:11
187:16 190:25

**ongoing** 61:3 79:4
110:17 119:13
192:4
**online** 101:16
**open** 21:2 59:2
175:19
**opinion** 118:21
**opinions** 214:24
**opposed** 51:3
**opposing** 50:9,10
**order** 8:25 111:12
211:20
**organization** 138:24
**organized** 40:25
**origin** 36:3 41:19
60:2
**original** 95:19
111:17 131:18
221:14
**orthopedic** 118:7,10
**outcome** 220:18
**oxy** 116:21
**oxycontin** 116:2

**p**

**p** 2:1,1
**p.c.** 7:9
**p.m.** 219:21
**pa** 2:5,8,13 5:10
**pad** 115:25 116:9,11
116:15,21 117:6,11
**pads** 117:21,21,22
**page** 3:10 4:4,4,4,8
4:8,8,12,12,12,16,16
4:16 10:22,22,25
11:9,13 16:13 18:2
23:8 29:13 30:10,14
30:15 39:11 55:18
55:19 57:23 67:14
71:5 158:6 177:14
187:6 222:5
**pages** 45:16,20
223:5
**pain** 118:8,12,14
156:7,12

paper 50:11 96:2,3
111:20
paragraph 27:10
29:2 134:12 137:4
143:22 147:11
153:10 166:15
167:13,14 168:7
170:15 171:21
177:13,13 186:10
199:16 200:9,11,23
201:23
paragraphs 200:4
201:15,19
paralegal 15:4
16:21,23 42:19
43:16 46:19 56:12
72:11
parameters 138:22
paraphrase 69:19
paraphrasing 82:11
215:21
pardon 146:5
part 15:3 35:18
38:21 53:20 100:18
105:2 106:10
115:19 117:16,16
122:7 131:17 163:6
171:6 192:9
particular 55:13
57:6 59:15 113:5,8
114:15 143:10
187:11 208:20
213:22
partner 7:10
parts 97:9 101:7
party 51:3 196:19
220:17
pass 214:24
passed 125:10
190:15
pasted 18:20 57:18
177:17
patient 9:25 13:4
21:23 48:19 82:19
88:20,22 91:8 98:3

113:15 116:25
117:2 122:13,16
125:6,8,11 134:8,19
153:9 154:17 156:7
156:23,25 158:19
166:21 167:15
171:8 178:7,19
181:10 182:10,13
182:15 186:15,18
186:21 187:2,11
200:13 202:6
203:23 214:5
patient's 167:24
patients 8:8 23:3
24:10 27:4 34:4,24
36:12,15 38:19
77:17 81:17,18 83:2
88:19 90:2,3,25
91:5 113:12,14
114:20 115:2
116:14 117:9
118:11 121:11,16
122:20 123:3,4,7,10
123:15 126:2,3,5,7
131:4,13 134:5
153:18,20 154:3,9
159:21 160:15
166:18 167:9
178:15 182:21
183:3 187:12,15,18
187:25,25 189:21
190:3,10,15 205:16
207:18 213:21
214:13
pay 213:11
paying 116:4 214:8
214:9
pedicle 147:23
148:24 149:2
pending 49:19
176:23 192:13
pennsylvania 1:2,12
1:25 5:14 51:19
199:19

people 59:11 66:6
74:8 84:16 85:2
90:16 104:8 117:10
124:16 160:9
161:15 172:23
201:13 204:18
213:24 214:20
218:19
people's 91:12
perfect 44:15
period 28:17 36:13
75:14 184:6
periodically 65:21
person 34:20 61:11
73:8 84:22,24
110:10,16 120:19
120:25 122:17
136:8 139:5 141:24
182:18 183:20
184:4 204:23,24
personal 15:17
49:15 74:9 80:13,20
84:11 88:13 96:12
100:18 103:25
104:3,13,16,21
121:4 123:20
134:23 143:25
172:4 198:3 199:12
199:13,15,23
200:18 201:12,16
201:20,24 202:7
203:24 215:23
personalize 156:11
personally 42:13
75:14 97:7 122:23
137:17 157:6
216:22 217:6
personnel 29:5
37:19 84:2 170:17
171:4
persons 84:24
pertaining 29:23
37:22 43:22 46:6,14
49:5 105:11 107:25
108:2,18 109:20

110:13
pertains 73:12
pertinent 58:11,12
106:2,13 151:11
155:8 175:11
188:12 198:17
pharmacist 9:24
82:16 90:16 142:5
156:14 174:8 181:5
216:23 217:7
pharmacist's 82:17
pharmacists 77:18
90:6 173:17,24
174:13 177:3 183:5
pharmacy 8:9 13:5
17:7 27:14 29:5
37:18,19,24,25 38:3
38:9 124:13 134:14
134:20 135:11,15
136:14,25 137:5
142:5,16 143:23
167:16 170:17
171:4 200:13
philadelphia 1:25
2:5,8,13 5:10 8:10
13:6 27:16
phone 2:5,9,14 3:24
16:3 17:2,19 18:4,5
18:6 20:11 46:20
47:15,17,19 48:16
64:3 70:20 73:6
84:20 93:13 100:17
103:10,14,17,19
107:13,14,18,19,20
108:5,13,17,24,25
109:3,4,7,10,17
110:2,6,13,18,22
111:3,6 118:20
119:10 131:23
132:5 133:12 139:7
148:8 161:8 180:10
193:5,9 194:8
photographs 98:6
104:6

phrased 143:4
144:13,14
physical 94:21,21
94:23 97:10 98:15
103:13,16 104:4
108:24 111:24
156:12 194:15
207:20
physically 71:22
109:16
physician 86:22
physiological
194:16
pictures 104:7
piece 111:19
pile 42:5
pill 77:21 82:21
83:15
place 10:19 53:24
61:15 63:12 64:16
85:25 105:21
128:15 144:7 151:6
155:3 175:6 188:7
198:12 202:13
205:3 220:7
placed 17:20 108:19
places 80:4
plaintiff 2:10 5:22
5:24
plaintiff's 49:14
63:7 93:4 104:3
plan 53:9
platform 18:18
platforms 45:12
play 102:14
pleadings 101:12
160:19,22
please 5:19 6:5 11:5
33:3,23 34:4 41:7
47:20 48:20 62:5
65:2 70:19,21 91:15
94:13,16 105:15,17
107:2,11 122:19
126:22 151:8
154:23 156:4

176:19 202:3 221:3
221:8
pleased 9:25
point 9:22 16:4
23:19 44:10,15
68:24 69:3 82:8
112:21 124:4,5,23
125:2 128:19,22,25
137:19 144:16,18
149:8 150:5 152:11
159:3,14 160:4
162:11 172:10,15
172:16 173:2,5
178:23 179:12
183:12 185:16
186:24 192:2 193:6
197:10,18 204:5
205:12 208:3 212:4
216:7
policies 98:5
policy 97:23 98:17
99:23 112:12
poorly 143:4
pop 211:5
pops 83:22
portion 97:8 106:3
106:14 151:12
155:9 175:12
188:13 198:18
portions 58:11 97:6
posed 209:21
position 189:18
212:15 215:8 216:8
possession 113:23
115:25 116:25
possibility 108:5
116:13
potential 52:23
practice 7:23 71:25
112:14 121:11,17
147:21 192:16
195:17
preclude 139:12
precluded 29:7
136:16 148:23

170:19 171:19
preparation 79:9
93:8
prepare 51:9 56:8
prepared 51:23
112:18
prepares 51:16
prescribe 9:16
86:17,21,22 139:10
prescribed 211:11
prescriber 37:23
38:4,7,11,24 211:6
217:12,14 218:11
219:4
prescription 81:20
115:25 116:9,11,15
116:21,24 117:6,11
117:21 124:10,14
131:6 146:20
154:16 156:22
166:22 171:9,12
174:2,9,11,15 177:4
211:12 213:23,24
prescriptions 8:9
13:6 23:4 27:6 29:8
37:20 38:20 81:22
81:25 83:3 117:11
124:16 134:20
135:16 136:16
143:24 146:11
148:6 167:17
170:20 171:20,25
173:4,15,19 174:2
179:3,6 213:12
216:15
present 2:17 50:21
131:14
preservation 104:12
preserve 103:20
105:7
preserved 101:25
109:6
preserving 99:12
pressing 22:6

pretty 100:20,21
137:16 178:6
previously 79:13
print 62:16
printed 31:22,23
32:24 45:9 62:15,17
62:23
printout 15:4
143:13
prior 7:14,18 13:16
27:9 33:25 64:3
75:10 76:4 99:3
101:4,5 130:6 141:5
144:24 166:3,4
187:12
privilege 75:17
76:15,21
privy 120:20 159:20
166:2
probably 47:14 50:5
50:15 60:15 61:9
75:10 99:19 102:5,6
107:18 112:9
119:17 131:17,20
131:21 139:21
147:7 174:10 193:5
193:25
problem 8:2 10:2,3
85:4 156:21 180:8
189:10 213:3 216:4
problems 23:3,6
25:21 34:3 69:6
proceed 6:13 9:21
60:14 195:8
proceeding 11:21
33:11 152:2
process 86:20
produce 51:14
92:23 93:5
produced 70:12
92:18 93:2 113:11
production 4:7
professional 1:14
6:22 158:25 174:15
187:9

professionals
174:14
profile 9:25 37:23
38:4,8,9,11,24 81:4
81:8,13 82:25
181:11 211:7
213:14 217:12,14
218:12 219:4
profiling 115:22
178:15
program 15:3,16
42:9
programs 15:16
properly 29:14
property 104:7
propounded 223:7
provider 81:4,8,13
psychiatrist 185:11
psychologist 185:11
public 1:15 166:19
167:9 220:5,24
223:23
publish 77:19
published 90:6
pulled 92:19 94:20
94:22 96:3 110:2
140:21,24
purchased 7:12
purged 70:9
purple 95:20
purpose 19:25 43:25
44:2
pursuant 92:20
220:7
pusher 82:21 83:15
pushing 77:21
put 17:8 19:2 21:23
33:23 42:21 44:21
57:18 73:6 82:8
96:5 127:6
puts 117:17
putting 71:20
116:21 189:17
195:6

q

question 4:15 52:6
54:25 55:3,11 63:3
71:16 77:11 84:16
90:18 104:11
105:23 106:6,7,11
106:20,22,23 107:9
113:2 116:9 126:4
134:14 137:19
143:4 144:23 145:2
145:7,12 146:8,17
151:9,20 154:21
155:6,12,14,17
156:2,18,20,25
157:15 158:7
163:16 168:13,23
175:9,15,23,24
176:2,4,18,20,22
177:21,22 181:25
186:4 187:5 188:9
188:17 189:6
198:15,21 199:11
202:21 203:19
209:7 217:12 218:8
218:9,23,25
questions 40:24
87:8 119:19 121:21
144:12,20 147:7
168:19 176:16
186:9,11 191:21
202:24 209:8,20,21
214:12 217:3
219:13 223:7
quickly 147:8
152:20
quit 56:14
quote 41:5 81:11

r

r 2:1,3 96:17 220:2
222:3,3
race 181:12
raise 127:23 180:9
raised 158:5 180:13

ralph 119:4,8
rationale 38:5
reach 16:24 17:23
25:5,12 84:22
reached 7:4 10:6
read 41:16,17 48:14
48:21 77:25 80:12
82:17 105:23 106:3
106:10,14 121:20
122:4 151:12 155:5
155:9 175:8,12
188:9,13 197:20
198:14,18 221:3
223:4
readily 164:20
reading 35:20 41:2
82:25 140:22,23
ready 129:10 145:16
145:17 176:5,7
188:21 198:23
really 35:22,24 55:2
90:25 137:15 143:3
148:16,16 149:25
152:21 156:25
176:14 188:17
218:24
reason 24:11 30:2,7
125:8 158:8 174:3
175:19 178:21
213:4 217:4 221:5
222:7,10,13,16,19
222:22
reasonable 146:24
reasons 177:3
reassured 187:21
recall 19:11 24:8
29:20 38:15 55:24
59:10,16 61:11,14
62:11 63:10 64:5,10
87:17 94:3 102:25
119:14 130:19,22
130:25 182:9,24
207:25 208:12
recalled 63:15

receipt 221:15
receive 37:8 93:3
received 28:19
75:19 118:20
122:14 191:11
192:22 212:7
receiving 28:18 36:6
119:14
recess 11:20 33:10
151:25
recipient 91:8
113:15 123:16
125:9
recognize 16:16
71:18,19 73:9
recollection 18:24
20:7 21:4 28:2
29:21 55:23 56:7
59:6 60:25 63:20
86:4 123:7 127:12
128:18 129:9 131:2
139:4 164:22 179:9
180:20 181:19,23
182:3 205:12
213:18 214:5,10
recommend 153:2
recommended
120:3
recommunicated
214:13
recontacted 25:20
record 5:3,20 10:15
10:17,20 11:23 12:2
24:19 26:8,10,13,16
26:19 33:5,8,14
41:6 92:5,8,14
105:10,19,22 106:3
106:14 107:2,4,7
127:23 128:10,13
128:16 129:13,16
144:3,5,8 145:20,23
150:25 151:4,7,12
152:4,7 154:22,25
155:4,9,19,21,24
157:18 174:25

175:2,4,7,12 176:9
176:12 188:5,8,13
188:24 189:3
198:10,13,18,25
199:4 202:11,14,17
203:14,17 220:15
recorded 22:7
220:11
records 104:24
recreated 61:18
red 8:11 81:23 83:22
redacted 45:6,21
redactions 45:19
reentered 28:24
refer 27:10 68:3
reference 30:11,12
referenced 134:8
154:4 163:4,13,14
references 113:12
referred 66:7 74:8
74:11,13
referring 51:16
66:19 79:24 114:13
120:22 173:14
200:9 210:7
reflect 29:15
refresh 123:6
refusal 156:21,22
refuse 175:18
refused 120:13
121:2 131:6,7 173:4
refusing 27:5
143:23 171:25
refute 216:8,20,21
216:23 217:2,5,8,10
regarding 32:9 44:4
45:2 71:4 73:2,16
80:15,22 108:10
113:4 118:13
143:12 169:23
regards 76:21
region 1:24
relate 20:18
related 89:8 94:5
122:24

relates 14:9
relationship 49:11
56:19 154:17
156:24 158:19
202:7
relationships 153:9
186:16 187:2
203:23
relayed 123:11
215:25
release 100:21
relied 24:3 63:24
rely 23:25 24:7 40:9
40:13 197:16
relyea 72:11
relying 168:4,6
172:7
remains 94:21
remark 21:12,13,23
23:24 28:20 78:18
79:14,15
remarks 39:6 40:8
209:24 210:7
211:16
remedy 32:11
remember 22:4,5
169:10 182:12,21
203:19 207:23
remind 176:15
remove 86:6 141:12
removed 21:16
22:21,23 23:24
28:20 31:3 34:2,25
36:4 38:7 39:6 40:8
41:21 85:21 162:18
209:24 210:12
211:16 212:18
215:22
rendering 172:22
repeat 151:8
repeated 214:14
repeatedly 25:11
repeating 124:17
repetition 144:16
202:21

repetitive 202:24
rephrase 176:20
report 51:16,17 69:3
118:13
reporter 1:14 6:4,5
10:9 12:5 14:24
25:25 58:10
reports 50:25 51:9
51:23 118:6 148:23
148:23
represent 61:22
165:22
representation
63:25 74:4 77:20
107:25
representations
85:17
represented 7:15
9:22 23:2 74:5,6,18
93:20 122:21
162:17 184:6
representing 2:10
2:15 5:4 214:19
reprimanded 21:20
212:23
reprimanding 213:5
reputation 36:15
120:10,14 121:3
148:3 158:24
166:16 167:7 187:8
208:18
request 4:7 15:7
33:19 70:19 126:25
150:8 171:7 191:19
197:6
requested 92:22
required 173:25
research 149:20
resolution 51:13
207:8
resolve 25:9 65:3
resolved 24:12
51:12 63:25 66:15
66:19 78:15,21,23
79:3 149:14 164:3

164:11 183:18
207:6 212:3
resources 168:16
respect 8:2 17:15
20:11 25:21 35:5
209:20
respond 146:16
responded 214:11
responding 23:11
213:9
response 33:18
87:20
rest 98:15
restrictions 9:15
result 8:6 9:18 31:8
35:3 36:16
resumed 11:23
107:4 129:13
145:20 152:4
155:21 176:9
188:24 198:25
203:14
resurfaced 63:17,19
resurfacing 61:5
retain 99:24
retaining 98:12
retention 97:23
rethink 61:17
retired 7:11
retrieve 101:15
return 103:18
221:13
returned 7:3 16:19
16:20 17:3 81:19
98:7 100:25 101:3
109:3 122:22,22
159:22,22 190:6
204:19
returning 105:7
189:9
returns 25:15
revelation 63:21
review 62:7 63:3
93:8,12

reviewed 62:18
93:13,14
reviewing 62:11
63:9
rid 99:5 101:11,12
101:13,14 105:2
112:22
ridiculous 35:25
right 17:25 20:4
21:9 27:17 29:12
30:18 31:24 42:15
44:17 45:10,11 48:4
48:4,7 49:20 52:4
52:20 58:2 62:21
63:9 68:20 70:3,14
86:17 88:18 89:22
90:13 91:7 94:12
109:8,10 113:10
130:4 132:9,25
135:7 141:22
143:17,19 158:9
169:17 174:18
191:14 195:22
196:5,7 201:22,25
208:9,11 210:2
ringer 146:19 170:8
robert 2:12 5:25
rogue 181:4
role 69:11
routinely 179:2,6
rule 102:13
run 59:3 100:3
111:3 118:25
running 58:23,24
164:20
runs 21:2 110:21,22
russ 5:3
russell 2:17
rutgers 7:6
ryan 1:13 6:4 72:11
72:13,15 111:2,2,4
ryan's 72:18 111:3

**s**

s 2:1 5:13 13:5
safeguards 86:21
sanzo 2:12,14 3:6
5:25,25 11:4,7,11
33:2 36:25 37:4
40:16 54:23 71:3,8
71:9 72:6 91:24
92:16 105:16
106:19,25 107:8
115:15 127:20,24
128:3,4,11,21
129:10,17 144:10
144:21 145:6,11,24
151:18,22 152:8
154:20 155:18,25
157:19,21,24
174:22 176:5,13,24
188:21 189:4
194:24 196:2
198:22 199:5 200:8
203:3,12,18 209:5
209:11,21 210:9,24
211:22 212:12,24
213:9,17 214:12,21
215:2 219:8
satisfy 8:25
saw 50:11 73:21
93:21 127:16,21
saying 40:8 47:16
54:12,17,19 57:8
106:9 108:4,9,14
116:5 138:2,2
148:10 159:13
166:19 168:9
173:13 177:23
181:22 194:25
197:6
says 16:18,19 17:3
20:16 23:9 24:24
25:2 28:9 30:25
33:22 47:10 48:8,18
48:19 58:16 67:20
67:25 68:10 76:18

76:19 83:24 95:21
134:19 137:5
162:10 199:17
200:12 203:9
216:13,21 217:5
scale 10:5
scanned 44:21 98:2
98:15,23 99:7
111:22
scanning 98:22,25
99:2,3,14,14,19
19:14 56:13
schedule 54:3 194:7
194:8
scheduled 33:25
49:24 53:3,3
school 6:24 7:3,4
19:14 56:13
schulmerich 13:22
scratched 128:6
screw 147:23 148:24
149:2
scribble 131:18
scripts 21:24 82:21
83:16 86:25
scriptwriter 77:21
seal 220:20
search 109:22
second 11:9,12
16:13 17:2 26:8
29:13 31:8 33:6
36:11 37:3 55:19
59:6 91:23 117:25
128:10 129:19
134:12 161:18
165:22 166:14
178:6,16,16 182:17
201:3,5 213:13
214:4
secondly 170:7
seconds 20:18,21,23
21:6,8 58:18
secretary 56:12
section 67:20
sections 97:11

see 11:4 12:19 16:6
33:22 39:12 41:9
47:6,14,20 53:4,21
54:4 59:4 67:5,14
67:19 72:25 80:8
91:14,19 95:21
97:12,12 101:5,6
107:19 108:8
124:25 127:5
134:11 146:20
153:10 162:10
177:18 190:3
201:11
seeing 161:25
seek 152:23 153:3
185:5,8
seeking 174:9,17
177:7
seen 11:12,16 53:7
93:22,23,24,25 94:4
94:10 108:23
126:21 161:17,22
161:23 162:8
184:10
semester 6:25
semi 7:11
send 39:18 55:6,8
56:17 132:14 170:8
190:22
sending 13:16 26:24
29:16 130:6
senior 40:7 215:10
215:11
sense 22:9,11,12
86:23 123:25 124:8
124:22 125:2,3,22
139:10 211:4
214:16
sensed 149:6 180:3
sent 12:18,22 26:21
39:4 57:12,19 61:17
62:17 63:6 111:21
127:13 128:25
129:6,6 130:2
165:25

sentence 170:16
187:6
separate 28:16
september 102:15
sequence 56:5,6
210:3
series 67:19 214:11
seriously 117:16
179:23
served 118:10,12
server 98:4,14
services 17:7
set 17:17 103:16
104:2 108:24 109:9
111:15
settle 206:19
settlement 98:8
seven 45:15,20
shape 52:22 145:3
215:4
share 210:18
sharing 60:6
sharon 3:22 96:16
sheet 70:6,11,16
98:2 221:6,9,11,14
223:10
sheets 97:15,17
shick 1:11 3:3,8,11
3:16 5:1,17 6:1,8,18
7:1,14 8:1 9:1 10:1
10:9,11 11:1 12:1,4
12:6 13:1 14:1,17
14:19,23,25 15:1
16:1,20 17:1 18:1,8
19:1 20:1 21:1 22:1
23:1,8 24:1 25:1,25
26:1,4,18,20 27:1
28:1 29:1 30:1,9
31:1,13,15 32:1,19
33:1,16 34:1,7,8,11
34:16 35:1,12,16,17
36:1,22 37:1,8 38:1
39:1,3 40:1,17 41:1
41:2 42:1,2 43:1,9
44:1 45:1,15,20

46:1 47:1,2,7 48:1
48:12 49:1 50:1
51:1 52:1 53:1 54:1
55:1,11 56:1 57:1
57:23 58:1 59:1
60:1 61:1 62:1,20
63:1 64:1 65:1 66:1
66:3 67:1 68:1,6
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
76:20 77:1 78:1
79:1 80:1 81:1 82:1
83:1 84:1 85:1 86:1
87:1 88:1 89:1 90:1
91:1 92:1,10,17
93:1 94:1,13 95:1,4
95:19 96:1,13,14,25
97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1,8,11,20 110:1
110:7 111:1 112:1
113:1,12 114:1,20
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1,25 146:1
147:1 148:1 149:1
150:1 151:1 152:1,9
153:1,7 154:1 155:1
156:1 157:1 158:1
159:1 160:1 161:1
162:1 163:1 164:1,6
165:1,4 166:1 167:1
168:1 169:1 170:1
171:1 172:1 173:1
174:1 175:1 176:1

176:14 177:1 178:1
179:1 180:1 181:1
182:1 183:1 184:1
185:1 186:1 187:1
188:1 189:1 190:1
191:1 192:1 193:1
194:1 195:1 196:1
197:1 198:1 199:1,6
200:1 201:1 202:1
203:1 204:1 205:1
206:1 207:1 208:1
209:1 210:1 211:1
212:1 213:1 214:1
215:1 216:1 217:1
218:1 219:1 220:1
221:1 222:1 223:1
shopping 174:10
short 36:13 65:22
shorter 21:5
shorthand 1:14
21:18 220:12
shortly 75:19
show 31:11 54:4
showed 179:22
showing 166:3
shredded 98:16
side 65:11 196:6
sidestep 117:25
157:13
sign 221:8
signature 10:23
220:22 223:13
signed 100:21 215:9
significant 13:17
44:10 58:4 147:13
177:15
signing 221:10
similar 34:4 111:7
112:3 186:11
simple 218:24
simply 185:24
single 44:20,20
158:18
sit 107:17 140:14

site 80:12
sitting 79:6 196:9
situation 17:15
42:25 45:3,3 60:21
64:4 72:8 73:3,13
73:17 74:17 130:13
216:17
six 141:2
sixth 145:9
skip 167:17
slander 13:16,24
slightly 144:14
202:22
slip 3:24 108:17
111:13
slips 108:5,13
small 35:22 41:10
103:4,13 128:19,21
sneaky 211:3
social 50:16 53:24
54:3
socially 53:22
software 15:3,22
42:9 44:19
solutions 1:23 5:4
solved 213:3
solver 180:8
solvers 85:4
somebody 43:23
46:20 54:15 80:9
120:16 124:11
125:23,24 127:6
135:18 136:10,19
137:7,12 142:20,23
147:25 174:9
188:20 215:25
216:9
someone's 136:24
soon 59:2 171:8
soothsayer 175:21
sorry 33:4 34:9 52:9
54:24 62:5 63:2
80:17 84:15 88:17
135:13 136:12
142:14 154:7

| | | | |
|---|---|---|---|
| 160:22 162:23 | spouse 124:12 | stands 96:7 | sticker 95:20,20 |
| 166:5 172:14,16 | 126:21 | stapled 42:5 | stipulations 4:11 |
| 173:3 182:2 190:21 | spread 125:24 | start 7:23 165:21 | stolen 117:7 |
| 196:22 203:20 | spreading 166:17 | 168:8 170:21 | stop 158:13,15 |
| sort 58:19 | 167:8 | 179:18 199:9 | stopped 160:15 |
| sound 206:3 | stacey 3:21 26:22 | started 51:24 | storage 94:22 99:5 |
| sounded 185:17 | 28:5,10 29:17,22 | 112:20 | 100:6 103:7 105:4 |
| source 114:25 | 30:12,16 31:21 32:6 | starting 121:22 | store 11:14 211:6 |
| 137:21 141:23 | 34:18 35:7 36:17 | starts 59:3 | stored 108:22 |
| 146:23 167:3,20,22 | 37:12,15 38:12 39:3 | state 13:14 20:12 | stores 28:16 |
| 168:10 170:9 172:2 | 39:5,18 40:6 41:13 | 80:17 147:10 153:5 | strain 2:17 5:3 |
| 192:8 | 60:17 80:23,25 81:9 | 153:7 156:10 | stray 40:24 |
| south 2:4 72:22 | 84:17 85:2,6,18,23 | 158:22 183:9 185:6 | streamline 144:25 |
| 134:13 200:14 | 86:6 87:4,22 89:16 | 185:9 221:5 | 199:22 |
| space 15:22 103:6 | 141:9 143:18 | stated 86:4 88:15 | street 1:12,24 2:4,8 |
| 105:4 221:6 | 150:14,16 162:13 | 96:25 132:23 | 2:13 5:10 13:6 |
| spalding 2:3 | 163:13 164:15 | 142:19 165:12 | 90:16 116:3,22 |
| speak 17:4,6 45:24 | 165:2,13 173:10,12 | 209:24 | 134:13 |
| 46:8 84:23 96:21 | 189:24 190:24 | statement 29:3 40:3 | stress 75:13 148:17 |
| 138:9 184:3,7 | 191:10,18 201:7,9 | 40:6 52:11,14 | 192:8 195:7,9 |
| speaking 24:9 57:9 | 209:23 212:17 | 143:21 159:5 167:6 | 196:13 |
| 83:5 134:6 149:12 | 215:12,16 216:8,14 | 167:10,11 168:3,11 | stressed 196:13,14 |
| 174:23 204:9,11 | 216:21 219:3 | 170:10,16 171:5,21 | stressful 192:14 |
| specialist 118:8 | stacey's 27:23 33:18 | 172:13,18 174:7 | 196:8,20 208:17 |
| specific 27:25 78:17 | 215:7 | 175:17 179:13 | stricken 129:2,5 |
| 86:3 178:19 179:8 | staff 18:14,16,16 | 210:21 211:21 | strictly 51:2 |
| 180:20 200:4 | 21:19 23:12 25:6 | statements 58:12 | strike 60:8 62:5 |
| specifically 62:12 | 37:24 38:3 42:14 | 96:13,14 172:12 | 154:6 172:13 |
| 75:3 76:19 82:5,10 | 43:11,23 67:8 68:3 | 173:15 212:9 | 197:19 202:3 |
| 88:7 134:7 146:9 | 70:5,10 77:18 81:17 | states 1:1 | stripped 104:15,16 |
| 165:12 179:15 | 81:21 82:25 89:9,15 | stating 174:5 | 104:20 111:25 |
| specificity 190:7 | 112:2,5 122:23 | stationery 40:4 | stuck 63:19 |
| spent 19:21 56:11 | 123:12,19 124:18 | status 29:15,24 | stuff 128:24 |
| spiral 71:10 109:11 | 135:15,20,21,22,24 | 169:23 185:14 | stupid 82:23 |
| 112:3 | 136:11,20 137:8 | statute 23:17 98:21 | subfile 97:15 |
| spoke 19:6 20:17 | 142:12,20,23 143:9 | 100:2 101:22 | subject 204:15 |
| 28:2 66:5 67:4 | 146:13 171:10 | statutes 44:7 | 221:10 |
| 74:25 75:4,5,10,12 | 189:11 193:10 | stay 105:16 | subpoena 92:20 |
| 75:16 83:5 84:16,25 | 212:22 | staying 166:14 | subscribed 223:15 |
| 132:10 133:24 | stamp 31:25 | 170:14 | subsequent 19:23 |
| 135:8,9 152:14 | stand 22:17 | stems 77:16 | 179:17 |
| 164:18 | standard 117:18 | step 155:17,17 | substance 20:13 |
| spoken 19:18 21:12 | standing 29:15 | stephen 2:3 5:21 | 55:19 57:14 223:9 |
| 46:5 130:4 | 148:2 158:25 187:9 | stephen.bolden 2:6 | substantiates 96:25 |
| | 220:5 | | |

| | | | |
|---|---|---|---|
| **substantiation** 97:2 | **sworn** 6:9 220:9 | 163:8 180:14 184:9 | 73:7 122:23 130:9 |
| **substantively** 84:25 | 223:15 | **talked** 18:25 66:11 | 130:10 152:11 |
| **substitute** 11:2 | **synopsis** 18:6 19:3 | 68:19 84:3 87:3 | 164:14 169:7,15,16 |
| **successful** 147:21 | 20:14 | 88:18 89:18 90:3,21 | 179:11 180:23 |
| **suffered** 192:17 | **system** 15:10,13 | 111:9 128:24 134:4 | 183:10,20,22 |
| 193:4 | 20:11 21:16,21 | 141:10 160:9 161:7 | 192:22 |
| **suggest** 178:20 | 22:13,18 23:25 | 184:15,15,17 | **telephoned** 48:20 |
| 185:5 192:3 | 28:21,22 29:6,14 | 187:15 190:25 | **tell** 12:15 14:13 |
| **suggested** 152:12 | 30:2 31:22,23 32:11 | 191:14 193:7,8 | 18:17 24:24 29:19 |
| **suggesting** 197:5 | 32:24 34:23 35:2 | 208:5 | 35:25 36:8 37:15 |
| **suggestion** 8:14 | 37:18 39:7 42:14,23 | **talking** 30:20 47:25 | 39:23 41:16,23 43:4 |
| **suggests** 186:25 | 43:19,22 44:3,18 | 55:15,17 63:11 68:5 | 43:6 46:3,11 55:22 |
| **suit** 25:7 67:23 | 45:9 55:12 56:2,25 | 70:15 79:21 90:24 | 59:25 81:2,5,10,14 |
| 74:21 76:16 78:9,11 | 57:15,18 80:15,22 | 101:6 104:4 111:7 | 83:13 94:18 105:9 |
| 78:13,13 79:16,24 | 82:4,11,12 83:21 | 122:9 125:5 131:19 | 107:21,22 110:11 |
| **suitable** 118:22 | 87:24 98:13 99:6,17 | 160:21 161:19 | 112:19 120:15 |
| **suite** 1:24 2:8,13 | 136:15 137:13 | 170:21 185:23 | 121:22 123:7 |
| **supervision** 220:13 | 141:25 142:17 | 208:8 211:2 218:13 | 124:24 125:6 |
| **supervisor** 38:9 | 161:18,23 162:2,9 | 218:14,16 | 127:10,10 135:8 |
| **supervisors** 37:25 | 170:18 171:23 | **talks** 200:14 | 138:8,16 139:3 |
| **support** 4:1 70:10 | 172:17 209:25 | **tape** 92:15 219:15 | 148:2,9,11,15 |
| 172:12 179:13 | 210:12 211:11,17 | **taped** 111:19 | 149:12 154:15 |
| 203:25 | 211:20 212:2,10,19 | **target** 131:10,11 | 158:8 161:4 176:19 |
| **supposedly** 85:8 | 215:13 217:13,18 | 139:15,17 178:22 | 178:25 179:3,5 |
| 115:13,17 | 218:12 219:4 | 178:24 213:20 | 180:24 204:14 |
| **sure** 11:6 41:8 47:21 | | **targeted** 115:22 | 205:9 207:21 211:9 |
| 68:18 70:23 90:18 | **t** | 178:7,8 | 220:9 |
| 91:24 137:16 | **t** 206:6 220:2,2 | **targets** 131:11 | **telling** 17:5 24:10 |
| 152:23 158:5 | 222:3 | **tears** 111:15 | 37:17 58:7 59:24 |
| 168:15 176:7 178:6 | **table** 44:24 73:24 | **technical** 55:11 | 64:25 87:11 98:11 |
| 178:14 200:22,22 | 79:6 91:17 111:8 | **technician** 2:17 5:2 | 106:19,21 130:19 |
| **surgeon** 118:8 | 114:2 | 6:3,12 10:16 11:25 | 165:21 169:25 |
| **surgery** 193:13 | **tag** 103:5 | 26:9,15 33:7,13 | **tells** 68:2 82:22 |
| 194:18 | **take** 7:24 23:7 30:8 | 92:4,13 105:18 | 123:25 |
| **surmise** 187:12 | 39:2 40:20 50:6 | 107:6 128:12 | **tend** 125:6 |
| **surmised** 125:17 | 72:19 77:15 128:18 | 129:15 144:4 | **term** 38:11 80:7 |
| 187:4 189:8 | 151:22 158:14 | 145:22 151:3 152:6 | 161:2 185:18,19 |
| **surmising** 164:13 | 205:3 | 154:24 155:23 | 217:13,16 |
| 189:14 | **taken** 1:11 5:8 18:4 | 175:3 176:11 188:4 | **termination** 98:4 |
| **surprise** 195:25 | 24:13 64:16 93:19 | 189:2 198:9 199:3 | **terminology** 38:14 |
| **surprised** 28:21 | 101:16 152:20,22 | 202:10 203:16 | **terms** 104:12 207:7 |
| 63:18 205:22 | 193:10 220:6 | 219:13 | **testified** 6:10 45:23 |
| 217:22 | **takes** 108:25 117:15 | **telephone** 16:10 | 50:20 55:21,23 |
| **swear** 6:5 | **talk** 48:23 56:15 | 19:23 20:25 47:4,5 | 58:17 64:2,10 115:6 |
| | 92:17 114:2 139:24 | 61:10 70:13 72:4 | 118:3 137:23 |

143:16 196:19
209:22
**testifies** 195:11,14
**testify** 51:10 196:4
**testifying** 49:25
50:18 51:8 64:5
118:5 196:3 215:3
**testimony** 3:3 6:12
45:18 50:22 62:25
141:5 144:24 147:9
195:11 215:20
220:6,10,15
**texted** 183:23
**thank** 7:13 11:11
14:6 25:17 37:5
47:22 76:23 147:3
158:17 177:10
209:11 219:11,12
**thanks** 31:5 45:22
76:25 209:17 219:9
**thanx** 39:25
**theoretically** 15:20
15:23
**theory** 116:5
**therapist** 185:13
**thereof** 220:18
**thereto** 179:17
**thing** 8:20 14:8
17:14 35:4 73:23
74:10 81:7 132:16
141:12 144:10
152:20 185:21,22
**things** 59:13 82:24
94:10 98:20 101:19
102:12 117:19
165:15,19 207:21
213:8
**think** 44:2 47:8 50:7
55:22 57:3 58:17
60:4,5,5,22 66:10
66:23 68:8 69:4
75:20 89:10 92:21
109:25 110:9
112:16 113:3
116:10 119:22,24

119:25 128:5,19,23
128:25 129:5,24
144:18,23 146:8
147:4,8 163:11
171:7 174:16,17
175:20 176:21
178:2,5,12,13 180:6
181:3 182:17
183:22 184:11,16
185:17 187:20,25
188:17 189:8,10
192:20,20 193:7,8,9
193:10 195:5 203:4
203:6 205:4,11,19
205:22 206:16
208:4,4,14 216:25
**thinking** 184:24
**thinks** 174:8
**third** 27:10 51:3
68:21 82:14 137:3
143:22 167:14
**thirty** 221:15
**thomas** 78:16,16
80:5,5 94:7,7
102:11,11,22,22
120:23,23 184:20
184:20 205:25,25
206:9,9,11,11 207:3
207:3,15,16 208:2,2
**thomases** 206:17,17
**thought** 24:13 59:17
59:19,20,23 74:8
103:11 127:15,21
170:7 178:14
188:20 189:12
208:23 210:17
211:2,3,12 213:4
**three** 47:24 48:5
50:23 119:8 182:21
185:2 187:15,18,24
189:21 190:3,9,15
195:19,20
**threw** 131:20
**throw** 111:4

**throwing** 112:20
**thrown** 97:16
**throws** 110:23
**thumbed** 93:19
**time** 5:6,18 7:7,25
15:15,18 16:7,8
18:8 19:5,21 20:21
23:12 28:17,25 31:9
35:23 36:11,13
38:13 50:4,8 55:14
56:6,12,13,14,20,22
57:9 58:19 61:20
62:10 65:23 67:3
68:24 72:13 74:5,17
74:24 75:14 92:13
93:16,17,17 112:15
112:21 119:12
134:2 136:8 144:22
145:9 150:4,5
153:25 159:16
160:6 161:19,19
162:11 163:19,24
165:23 170:21
178:5,6,16 182:17
184:6,23 191:25
192:11,12 193:6,19
193:21 204:19
205:12 206:23
208:3,16 209:7
214:4 219:14 220:7
**timeline** 91:13
**times** 52:5 151:19
195:20 205:25
**tinnyo** 206:3,5
207:4,15
**title** 2:4
**today** 5:5 25:3,13
31:4 44:25 45:23
46:9,11 49:7 57:4
67:22 79:6,21 84:4
92:20 93:14,16
97:24 114:2,3 118:3
140:14 141:10
151:19 159:25
161:8,20 179:3

191:2,15 196:9
207:5
**today's** 79:9 92:23
93:9,15 109:21
**told** 8:7,11 9:14 17:4
17:5 21:11 22:8,20
22:22,25 23:25 24:4
24:7 26:25 27:3,12
28:3 34:24 36:11
78:24 79:2 80:24
81:15,17,20,23
83:19 84:21 94:10
95:16 121:15
122:24,25 123:11
124:14,15 130:16
131:2,3,7 133:10
134:16 137:12
138:14 139:9
140:20 141:4
147:15 149:11
151:15 156:14
159:3 164:24
168:12 171:9,13
177:25 178:9
179:20 182:20,22
189:16 190:5
193:14 195:6
204:16,20 207:22
212:16 215:19
216:9
**tools** 170:6
**top** 12:10
**total** 66:9 99:19
**totally** 104:9
**touch** 9:4
**trace** 6:20
**tracks** 37:19
**training** 194:9
**transcribed** 220:12
**transcript** 105:17
221:16,17
**transcription**
220:14 223:6
**transpired** 28:4

trash 109:4 111:19
trashcan 103:18
traveling 33:24
treat 77:22 82:20
  104:12,14 124:16
  154:9 186:22
  190:10
treated 103:8 126:9
  126:10
treating 160:15
treatment 152:24
  153:3 172:23 185:6
  185:9
trial 157:14 206:16
tried 25:11 213:11
trim 101:7,19
trimmed 98:20
  100:4,8,15
trimming 100:16
true 8:21 9:2 40:2
  50:7 86:24 137:25
  145:5 168:3 172:21
  187:22 212:3
  220:14
trust 40:4
truth 8:23 220:9,9
  220:10
truthful 172:8
  210:16
try 17:22 40:24
  144:25 146:2
  156:13
trying 16:23 17:22
  19:21 25:5 37:18
  73:4 84:22 87:16,17
  89:10,10 102:25
  128:18 144:10,18
  183:22 184:10
  197:3 202:16,18
  207:22
turn 42:2
turned 115:8
twice 195:12
two 10:22 19:18
  28:16 37:24 53:3

55:12 66:11,17
68:19 84:16 85:2
91:11 113:12,14
119:7 131:4,4,13
153:22 154:3,8
161:13 182:22
185:2 187:16
195:20 209:7
213:10
type 18:9,14 56:14
  56:16 58:4,5 214:6
typed 57:7,8 68:8,11
  68:12 95:4,17
  129:24
types 115:23
typewritten 95:2
typical 126:13
typically 51:10
  56:16 59:10 119:20
typing 58:3,10,11
typo 177:18
typographical 12:12
  12:14 129:4

**u**

u 5:13
uh 200:25
ultimately 148:7
unable 59:25 153:19
undergone 193:13
underneath 111:20
understand 9:7,8
  31:3 37:15 41:11
  42:3,9 51:7 82:9
  87:13 107:9 108:9
  121:4 137:18
  139:14 156:2
  157:20 158:9 159:9
  176:16,18 177:2
  181:2,22 189:6
  198:20
understanding 83:4
  91:5 142:12 204:21
understood 38:23
  84:17 88:10

undertake 150:7
unfounded 86:9,13
  87:11
unit 99:5 100:6
united 1:1
upset 137:15 147:17
  148:2,9,11 149:7
  177:25 178:2
  179:21 183:13
  185:23,25 186:2
upsetting 148:20
  152:21
urgency 149:13
ursinus 6:25
use 7:21,23 20:20
  42:10 48:3 50:17
  51:8 53:16 112:3
  118:17 120:13
  121:2 149:22 161:2
  163:17,19 173:25
  174:15 175:16
  179:25 185:19,20
useful 119:22,24
user 78:19
uses 18:14 42:10
usual 97:22
usually 56:10 97:14
  103:17 104:25
  111:12
utilizing 52:13,13
uttered 89:14

**v**

v 1:5
vacation 54:14
values 147:24
vent 180:8
verbally 76:5,5,8
verbatim 35:25
  57:24
verdict 13:22
  206:19
verifying 30:5
veritext 1:11,23 5:4
  5:9 6:4 101:15

verizon 39:13
version 100:9
vessels 194:20
video 2:17 5:2 6:3
  6:12 10:14,16,20
  11:23,25 26:8,9,15
  33:7,13 46:12 50:22
  92:4,13 105:14,18
  105:22 107:4,6
  128:12,16 129:13
  129:15 144:8
  145:20,22 151:2,3,7
  152:4,6 154:24
  155:4,21,23 175:3,7
  176:9,11 188:4,8,24
  189:2 198:9,13,25
  199:3 202:10,14
  203:14,16 219:13
videotaped 1:10
vip 101:15
vm 25:12
voice 67:6,19,21,22
  67:23 148:16 149:7
  152:10 179:11
  180:4,9,13
voicemail 25:4,12
  25:14,14
voluminous 104:25
vs 3:13 5:12 13:21

**w**

w 2:17
waiting 34:20
waiver 75:6,17 76:2
  76:22
waiving 76:14,20
walgreen 1:6,7 5:12
  6:2 11:13 12:20
  13:15 14:10 25:22
  40:6 42:25 45:2,3
  49:5 60:11,21 61:6
  64:4 66:6 72:7 73:3
  73:13,16 74:17
  76:22 77:4 80:15,21
  81:4 82:4 83:10,12

| | | | |
|---|---|---|---|
| 83:25 84:13,14,17 | 116:10,13 123:11 | **watch** 23:18 | 220:16,20 221:2 |
| 85:8,11 88:14,22 | 131:5 136:13,14 | **way** 45:8 52:22 | **won** 206:11 |
| 89:6,14,24 90:5,9 | 137:5 140:19 | 55:12,13 57:21 | **wondering** 179:24 |
| 90:20 91:3,10 97:19 | 141:25 147:12 | 95:14 106:8 112:13 | **word** 144:17 |
| 99:23 102:20 | 153:7,8 158:23 | 129:6,7 145:3 | **words** 58:9 103:9 |
| 105:12 108:11,18 | 160:9,16 161:11 | 146:24 149:12 | 141:11 152:14,19 |
| 110:13 113:17 | 162:9 164:13 | 157:10 163:17 | 161:24 162:7 |
| 114:22 115:4 | 165:24 166:10,17 | 168:25 169:5 172:6 | 174:13 177:5 |
| 121:13,17 122:10 | 166:21 167:8,16 | 174:5 182:24 | 189:19 218:18 |
| 122:15,25 123:17 | 170:17,18 171:4,11 | 202:22 215:4 | **work** 49:15 207:19 |
| 125:10 130:2,5,24 | 171:22 172:17,25 | 218:25 | 216:11 |
| 132:22 133:22 | 177:14 178:21 | **wear** 144:19 202:18 | **worked** 7:7 55:13 |
| 134:20,24 136:11 | 179:2,14 184:4,12 | 203:6 | 147:20 |
| 137:12,13 141:4,24 | 185:24 186:14,25 | **wearing** 203:5 | **workers** 51:4,6 |
| 142:17 143:23 | 187:8,18 189:20 | **weaving** 155:14 | 195:16,17 206:8 |
| 153:6 158:20 | 192:3,8 197:22 | **wednesday** 16:15 | **working** 42:18,22 |
| 160:24 161:6,9,15 | 202:6 203:22 | **week** 17:18 31:5 | 44:5 56:22 110:16 |
| 161:25 162:15,22 | 205:18 210:12 | 33:24 36:4 38:10 | **workings** 86:19 |
| 163:20 164:10,17 | 211:5 213:11 | 41:20 94:19 194:2,5 | **works** 15:10 55:12 |
| 165:12 167:6 | 215:13 217:19,25 | 194:6 195:12,21 | 86:16 |
| 171:15 173:3 | 218:4,10,25 | **weiner** 13:23 | **world** 89:25 123:19 |
| 180:22 183:5 184:8 | **want** 7:24 8:18 | **welcome** 37:6 | 190:17 |
| 187:24 190:12,23 | 16:14 25:8 40:20,21 | **went** 6:25 19:14 | **worried** 203:7 |
| 191:12 195:2 | 41:5 54:24 67:24 | 56:13 72:23 98:22 | **worry** 200:2 |
| 197:12 199:24 | 68:2 82:7 88:12 | 99:2,6,7 110:2 | **wound** 99:8 100:5 |
| 200:13 203:22 | 90:17 101:3,4 121:8 | 124:12 127:11 | **write** 27:2 36:5,17 |
| 215:8 216:10,11,23 | 121:9 134:6 138:5 | 128:7 178:13 190:3 | 56:15 82:23 86:25 |
| 217:7 | 145:25 146:2,4,6 | 200:13 213:10 | 111:20 117:17 |
| **walgreen016** 3:19 | 147:4 149:18 | **west** 6:24 | 139:13 140:5 |
| **walgreen017** 3:18 | 152:12 156:10 | **whatsoever** 45:19 | 146:20 |
| **walgreen019** 3:17 | 158:5,14 172:23,24 | 60:20 | **writes** 82:21 83:16 |
| 32:3 | 175:22 178:22,24 | **wheelhouse** 120:2 | 124:16 |
| **walgreen020** 3:20 | 209:19 218:24 | **wife** 72:22 126:9 | **writing** 14:2 30:5 |
| **walgreens** 3:11,13 | **wanted** 8:20 10:2 | **wildfire** 125:24 | 33:19 36:14 70:16 |
| 3:15 8:3,9 10:7 | 17:4 28:14 135:10 | **willing** 36:10 210:18 | 71:11,12,14,15 |
| 11:14 12:9,24 13:5 | 135:14,14 137:24 | **wind** 111:18 | 75:25 117:10 118:5 |
| 14:12 21:16,19,24 | 138:4,20 146:9 | **wireless** 39:13 | 148:6 170:23 |
| 23:2 26:22 27:5 | **wants** 36:14 152:19 | **withdraw** 151:20 | **written** 13:7 16:4 |
| 29:4,5,24 31:24 | **warned** 29:6 136:15 | **witness** 4:3 5:16 6:6 | 29:8 40:3,5 48:6 |
| 32:8,10,24 33:20 | 137:13 142:18 | 7:16 72:5 91:20,25 | 50:24 83:9,20 |
| 34:6,22 36:11,14 | 170:18 | 115:9,12 126:25 | 134:21 136:16 |
| 37:21 46:15 48:16 | **warning** 172:18 | 144:11,19,24 | 159:17 167:17 |
| 63:21 64:25 69:20 | **warns** 171:23 | 196:16,18 203:8 | 170:20 171:20,25 |
| 77:17 82:23 83:21 | **warrant** 212:4 | 209:10,14,17 | **wrong** 55:22 127:17 |
| 90:10 108:3 115:20 | | 219:10,12,18 | 127:19 155:16 |

156:19 203:11
**wrote** 12:8,19 14:7
35:8 62:14 65:18,23
133:21 135:9
153:25 160:7
169:11 171:16
182:20

**x**

**x** 3:1

**y**

**y** 206:6
**yarus** 1:4 3:13,21
5:11,22,24 7:15,18
8:2,8,11 9:3,20 13:4
13:7,8,11 14:2,9
16:8 19:20 21:14,24
22:2,24 24:6,9 25:7
25:20 26:25 27:3,12
29:3,6,11,15,23
30:2,6 32:9 34:19
35:8 36:12,13,17
37:12,16 38:13,22
39:8,14 40:12 42:24
43:22 45:3,25 46:7
48:17 49:11,12,20
50:3,4,14,18,19
51:8 52:21 53:10,21
54:3 60:4,14,17,21
61:2,5 62:4 63:22
64:5 65:2 69:5,12
70:22,25 73:3,13
74:4,25 76:14 77:3
78:3,18 80:6,10,16
80:22 81:14,21 82:4
82:12 83:5,15 84:4
84:7 86:14 88:16,22
89:6,9,9,15 90:20
91:4 93:4,21 95:8
95:13,16 97:6,19
99:23 101:21 102:8
102:17,20 105:12
107:25 108:11,18
110:13 113:13,23
114:21 115:19,21

115:24 116:6,12,14
116:24 117:5,11,13
118:2,7,8,17,21
119:5,12,18,20
120:4,13,20 121:3
121:11,15,19,22,24
121:25 122:15,21
122:22,22 123:12
123:15,19 124:18
124:18 126:2,3,6,10
126:11,21 127:16
130:12,23 131:22
132:6,17 133:3,6,7
133:16,24 134:15
134:17,19,21,25
135:3,6,21,22,24
136:3,11,15 137:7
137:10,11,14,22
138:2 140:7,9
141:16 142:2,8,11
142:18,20,23 143:9
143:24 146:12,20
147:12,15,19,20
148:9,22 149:7
152:10 153:9
154:10,15 156:24
157:4 158:19,24
159:2 160:16,23
161:10,14,25
162:11 165:14,22
166:7,9 167:2,7,11
167:15,18,18,21
168:4,9,12 169:8,18
169:25 170:10,11
170:19 171:24
172:2,11,16,19
173:4,6 177:15,24
178:18,20 180:7
182:6,8 183:9,16
185:5 186:15,19,22
187:2,22 188:2
189:16,22 190:4,5
190:10 191:12,18
191:23 192:4,6
194:16 195:10

196:22 197:6,12
198:4 199:18,25
202:4 203:21
204:13,20,25
207:15 208:2
210:11 212:2,15
213:19,21 215:15
**yeah** 25:2 48:2
54:13 55:4 70:15
77:7 100:11 139:20
139:21 208:4
214:22
**year** 7:5 23:17 25:19
27:9 45:12 46:22
99:12 101:22 102:2
102:16 112:21,22
119:15,16,17 127:6
165:23 184:22
193:25 201:10
205:6 208:10
**years** 50:5,23 51:23
51:25 57:2 59:11,16
100:13 119:8 141:2
185:2 214:19
**yellow** 11:3 70:6,11
70:16,16 71:23
97:15,16 98:2
107:14 109:7
111:20
**yep** 41:15